EXHIBIT 18

# FROSS ZELNICK LEHRMAN & ZISSU, P.C.

RONALD J. LEHRMAN
DAVID WEILD III
STEPHEN BIGGER
ROGER L. ZISSU
MARIE V. DRISCOLL
RICHARD Z. LEHV
DAVID W. EHRLICH
SUSAN UPTON DOUGLASS
JANET L. HOFFMAN
PETER J. SILVERMAN
LAWRENCE ELI APOLZON
BARBARA A. SOLOMON
MARIO AIETA
MARK D. ENGELMANN
NADINE H. JACOBSON
ANDREW M. FREDBECK
CRAIG S. MENDE
J. ALLISON STRICKLAND
JOHN P. MARGIOTTA
MARIA A. SCUNGIO
LYDIA T. GOBENA
CARLOS CUCURELLA

866 UNITED NATIONS PLAZA
AT FIRST AVENUE & 48TH STREET
NEW YORK, N. Y. 10017

TELEPHONE: (212) 813-5900
FACSIMILE: (212) 813-5901
E-MAIL: fzlz@frosszelnick.com

MICHAEL I. DAVIS
SPECIAL COUNSEL

JAMES D. SILBERSTEIN
JOYCE M. FERRARO
PHILIP T. SHANNON
MICHELLE P. FOXMAN
ANGELA KIM
ROBERT A. BECKER
COUNSEL

TAMAR NIV BESSINGER
MICHAEL CHIAPPETTA
EVAN GOURVITZ
NANCY C. DICONZA
ZOE HILDEN
JAMES D. WEINBERGER
DAVID I. GREENBAUM
DAVID DONAHUE
MELISSA A. ANTONECCHIA
NANCY E. SABARRA
LAURA POPP-ROSENBERG
CARA A. BOYLE
JOHN M. GALLACHER
MELISSA A. MENDELSOHN
JUSTIN DEABLER
CHARLES T.J. WEIGELL III
ALLISON J. SINGH
MARILYN F. KELLY
CHRISTOPHER M. KINDEL*
TODD MARTIN
AIMEE ALLEN
CAROLINE G. BOEHM

*ADMITTED IN NORTH CAROLINA

April 7, 2006

**BY FEDERAL EXPRESS**

Marc Toberoff, Esq.
Law Offices of Marc Toberoff, P.C.
1999 Avenue of the Stars, Suite 1540
Los Angeles, California 90067

Re:  *Superman Litigation*, Case Nos. 04-CV-8400, 04-CV-8776 RSWL (RZx)
(C.D. Cal) (Our Ref. No. DCC USA TC-0425344)

Dear Marc:

Enclosed please find DC Comics' privilege log.  I understand that the Warner log and production will follow shortly.  Please advise when we can get Plaintiffs' privilege log.

Very truly yours,

James D. Weinberger

Enclosure

cc:  Michael Bergman, Esq. (by email, w/o encl.)
Anjani Mandavia, Esq. (by email, w/o encl.)
Adam Hagen, Esq. (by email, w/o encl.)
Patrick T. Perkins, Esq. (by email, w/o encl.)
Roger L. Zissu, Esq. (w/o encl.)

EXHIBIT 18

Page 410

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D., Cal.) - DC Comics' Privilege Log

04/07/2006

| | Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 1 | | Atty Notes | | | | Notes on draft agreement | Attorney-Client Privilege Work Product Doctrine |
| 2 | | Atty Notes | | | | Notes on draft agreement | Work Product Doctrine |
| 3 | | Atty Notes | Zissu, Roger | | | Notes on draft agreement | Work Product Doctrine |
| 4 | | Index | Perkins, Patrick | | | Notes re: negotiation | Work Product Doctrine |
| 5 | | Atty Notes | Zissu, Roger | Simkin, Carol | | Notes on draft agreement | Work Product Doctrine |
| 6 | | Atty Notes | Simkin, Carol | Zissu, Roger | | Notes on draft agreement | Work Product Doctrine |
| 7 | 08/03/0000 | Atty Notes | Schulman, John | Leviz, Paul | | Notes re: discussion among counsel | Attorney-Client Privilege |
| 8 | 10/00/0000 | Letter | Laserson, Lillian | Simkin, Carol | | Commincation re: draft agreement | Attorney-Client Privilege |
| 9 | 06/27/1974 | Letter | Abelman, Arthur F. | Kashdan, Bernard | | Advice re: Superman | Attorney-Client Privilege |
| 10 | 06/27/1974 | Letter | Abelman, Arthur F. | Kashdan, Bernard | | Advice re: Superman | Attorney-Client Privilege |

EXHIBIT 18

Siegel Litigation, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| | Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 11 | 09/23/1974 | Letter | Ludington Jr., Ivan | Infantino, Carmine | | Advice re: Superman | Attorney-Client Privilege |
| 12 | 11/29/1974 | Memo | McNally, Bob | Reorden, Jim Legnuit, Bob | | Advice re: Superman | Attorney-Client Privilege |
| 13 | 01/07/1975 | Letter | Kashdan, Bernard | Manges, Horace | | Advice re: Superman | Attorney-Client Privilege |
| 14 | 01/07/1975 | Letter | Kashdan, Bernard | Manges, Horace | | Advice re: Superman | Attorney-Client Privilege |
| 15 | 07/12/1979 | Letter | Sarnoff, William | Kiwitt, Sidney | | Advice re: Superman | Attorney-Client Privilege Common Interest |
| 16 | 03/20/1981 | Letter | Levitz, Paul | Payson, Martin D. | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 17 | 10/20/1981 | Memo | Kahn, Jenette | Kiwitt, Sidney | | Advice re: Superman | Attorney-Client Privilege Common Interest |
| 18 | 08/29/1983 | Memo | Sarnoff, William | Johnson, Deane | | Advice re: Superman | Attorney-Client Privilege Common Interest |
| 19 | 09/06/1983 | Memo | Levitz, Paul | Payson, Martin D. | | Advice re: Siegel | Attorney-Client Privilege |
| 20 | 09/06/1983 | Memo | Levitz, Paul | Payson, Martin D. | | Advice re: Siegel | Attorney-Client Privilege Common Interest |

EXHIBIT 18

Page 412

Siegel Litigation, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| | Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 21 | 09/06/1983 | Memo | Levitz, Paul | Payson, Martin D. | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 22 | 09/06/1983 | Memo | Levitz, Paul | Payson, Martin D. | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 23 | 08/05/1988 | Memo | Payson, Martin D. | Klein, Elaine | | Advice re: Siegel | Attorney-Client Privilege |
| 24 | 03/15/1990 | Memo | Levitz, Paul | Caldon, Pat | | Communicating M. Payson's advice re: Siegel | Attorney-Client Privilege Common Interest |
| 25 | 03/15/1990 | Memo | Levitz, Paul | Caldon, Pat Pattison, Tom | | Communicating M. Payson's advice re: Siegel | Attorney-Client Privilege Common Interest |
| 26 | 03/15/1990 | Memo | Levitz, Paul | Caldon, Pat | | Communicating M. Payson's advice re: Siegel | Attorney-Client Privilege Common Interest |
| 27 | 03/15/1990 | Memo | Levitz, Paul | Healy, Maura | Laserson, Lillian | Advice re: Siegel | Attorney-Client Privilege |
| 28 | 03/15/1990 | Memo | Levitz, Paul | Healy, Maura | Laserson, Lillian | Advice re: Siegel | Attorney-Client Privilege |
| 29 | 03/15/1990 | Memo | Levitz, Paul | Healy, Maura d'Authis, Chantal Laserson, Lillian | Laserson, Lillian | Advice re: Siegel | Attorney-Client Privilege |

EXHIBIT 18

Page 413

Siegel Litigation, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| | Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 30 | 06/25/1991 | Memo | Klein, Elaine | Payson, Martin D. | | Advice re: Siegel | Attorney-Client Privilege |
| 31 | 09/30/1991 | Memo | Levitz, Paul | Reisenbach, Sandy | Schulman, John | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 32 | 07/30/1992 | Memo | Levitz, Paul | Lerman, Jeanette | Kahn, Jenette Payson, Martin | Advice re: Shuster | Attorney-Client Privilege |
| 33 | 09/01/1992 | Memo | Levitz, Paul | Payson, Martin D. | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 34 | 09/01/1992 | Memo | Levitz, Paul | Payson, Martin D. | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 35 | 09/08/1992 | Memo | Payson, Martin D. | McCandless, Carolyn | | Advice re: Siegel | Attorney-Client Privilege |
| 36 | 09/08/1992 | Memo | Levitz, Paul | Caldon, Pat | | Communicating M. Payson's advice re: Siegel | Attorney-Client Privilege |
| 37 | 09/16/1992 | Memo | Levitz, Paul | Payson, Martin D. | | Advice re: Shuster | Attorney-Client Privilege Common Interest |
| 38 | 09/16/1992 | Memo | Levitz, Paul | Payson, Martin D. | | Advice re: Shuster | Attorney-Client Privilege Common Interest |

EXHIBIT 18

Page 414

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| | Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 39 | 09/23/1992 | Memo | Levitz, Paul | McCandless, Carolyn | Payson, Martin D. | Advice re: Shuster | Attorney-Client Privilege |
| 40 | 09/23/1992 | Memo | Levitz, Paul | McCandless, Carolyn | Payson, Martin D. | Advice re: Shuster | Attorney-Client Privilege Common Interest |
| 41 | 09/30/1992 | Fax | Simkin, Carol | Laserson, Lillian | | Advice re: Shuster | Attorney-Client Privilege |
| 42 | 10/01/1992 | Fax | Simkin, Carol | Laserson, Lillian | | Advice re: Shuster | Attorney-Client Privilege |
| 43 | 10/01/1992 | Memo | Payson, Martin D. | Laserson, Lillian | | Advice re: Shuster | Attorney-Client Privilege Common Interest |
| 44 | 10/01/1992 | Memo | Laserson, Lillian | Payson, Martin D. | Levitz, Paul | Advice re: Shuster | Attorney-Client Privilege Common Interest |
| 45 | 10/06/1992 | Letter | Kaye, Glenn | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege |
| 46 | 10/10/1992 | Letter | Simkin, Carol | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege |
| 47 | 10/12/1992 | Memo | Schulman, John | Levitz, Paul | Laserson, Lillian | Advice re: Siegel & Shuster | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 48 | 10/12/1992 | Memo | Levitz, Paul | Schulman, John | Laserson, Lillian | Advice re: Siegel & Shuster | Attorney-Client Privilege Common Interest |

EXHIBIT 18

Page 415

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| | Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 49 | 10/12/1992 | Memo | Payson, Martin D. | Levitz, Paul | Dembeck, Louise Laserson, Lillian | Advice re: Shuster | Attorney-Client Privilege Common Interest |
| 50 | 10/12/1992 | Memo | Levitz, Paul | Payson, Martin D. | Laserson, Lillian | Advice re: Shuster | Attorney-Client Privilege Common Interest |
| 51 | 10/14/1992 | Fax | Lillian, Laserson | Kaye, Glenn | | Advice re: Siegel | Attorney-Client Privilege |
| 52 | 10/14/1992 | Fax | Kaye, Glenn | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege |
| 53 | 10/15/1992 | Fax | Simkin, Carol | Laserson, Lillian | | Advice re: Siegel & Shuster | Attorney-Client Privilege |
| 54 | 10/15/1992 | Memo | Levitz, Paul | Payson, Martin D. | | Advice re: Shuster | Attorney-Client Privilege Common Interest |
| 55 | 10/15/1992 | Memo | Levitz, Paul | Payson, Martin D. | | Advice re: Shuster | Attorney-Client Privilege Common Interest |
| 56 | 10/16/1992 | Fax | Simkin, Carol | Laserson, Lillian | | Advice re: Shuster | Attorney-Client Privilege |
| 57 | 10/20/1992 | Invoice | Weiss Dawid Fross Zehnick & Lehmann, P.C. | Laserson, Lillian | | Invoice | Attorney-Client Privilege Work Product Doctrine |

EXHIBIT 18

Page 416

Siegel Litigation, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| | Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 58 | 10/22/1992 | Fax | Simkin, Carol | Laserson, Lillian | | Correspondence re: billing arrangements | Attorney-Client Privilege |
| 59 | 12/06/1992 | Notes | | | | | Attorney-Client Privilege Common Interest |
| 60 | 12/09/1992 | Letter | Kaye, Glynn | Simkin, Carol | | Advice re: Siegel & Shuster | Attorney-Client Privilege Work Product Doctrine |
| 61 | 12/11/1992 | Memo | Kaye, Glenn | Simkin, Carol | | Advice re: Siegel & Shuster | Attorney-Client Privilege Work Product Doctrine |
| 62 | 12/16/1992 | Telephone Conversation Record | Kaye, Glenn | | | Advice re: Siegel & Shuster | Attorney-Client Privilege |
| 63 | 01/08/1993 | Letter | Kaye, Glenn | Laserson, Lillian | | Advice re: Siegel & Shuster | Attorney-Client Privilege |
| 64 | 01/08/1993 | Letter | Simkin, Carol | Laserson, Lillian | | Advice re: Siegel & Shuster | Attorney-Client Privilege |
| 65 | 01/08/1993 | Letter | Kaye, Glenn | Laserson, Lillian | | Advice re: Siegel & Shuster | Attorney-Client Privilege |
| 66 | 01/08/1993 | Letter | Simkin, Carol | Laserson, Lillian | | Advice re: Siegel & Shuster | Attorney-Client Privilege |

EXHIBIT 18

Siegel Litigation, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| | Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 67 | 01/08/1993 | Memo | Simkin, Carol Kaye, Glenn | Levitz, Paul Laserson, Lillian | | Advice re: Siegel & Shuster | Attorney-Client Privilege |
| 68 | 01/08/1993 | Memo | Laserson, Lillian | Levitz, Paul | | Advice re: Siegel & Shuster | Attorney-Client Privilege |
| 69 | 01/12/1993 | Memo | Kaye, Glenn | Simkin, Carol | | Advice re: Siegel & Shuster | Attorney-Client Privilege Work Product Doctrine |
| 70 | 01/12/1993 | Telephone Conversation Record | Kaye, Glenn | | | Advice re: Siegel & Shuster | Attorney-Client Privilege Work Product Doctrine |
| 71 | 01/13/1993 | Letter | Kaye, Glenn | Laserson, Lillian | | Advice re: Siegel & Shuster | Attorney-Client Privilege |
| 72 | 02/08/1993 | Fax | Payson, Martin | Hajie, Peter Johnson, Deane Levitz, Paul | | Advice re: Siegel | Attorney-Client Privilege |
| 73 | 02/08/1993 | Fax | Payson, Martin | Hajie, Peter Johnson, Deane Levitz, Paul | | Advice re: Siegel | Attorney-Client Privilege |
| 74 | 02/08/1993 | Letter | Payson, Martin | Hajie, Peter Johnson, Deane Levitz, Paul | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 75 | 02/28/1993 | Letter | Payson, Martin D. | Hajie, Peter Johnson, Deane Levitz, Paul | | Advice re: Siegel | Attorney-Client Privilege Common Interest |

EXHIBIT 18

Page 418

Siegel Litigation, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| | Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 76 | 03/15/1993 | Memo | Levitz, Paul | Schulman, John | | Advice re: Superboy | Attorney-Client Privilege Common Interest |
| 77 | 04/21/1993 | Memo | Levitz, Paul | Schulman, John | | Advice re: Superman | Attorney-Client Privilege Common Interest |
| 78 | 04/21/1993 | Memo | Levitz, Paul | Metters, Taylor Peterson, Ralph Reisienbach, Sandy Romano, Ed Schulman, John | | Advice re: Siegel & Shuster | Attorney-Client Privilege Common Interest |
| 79 | 04/21/1993 | Memo | Levitz, Paul | Metters, Taylor Peterson, Ralph Reisienbach, Sandy Romano, Ed Schulman, John | | Advice re: Siegel & Shuster | Attorney-Client Privilege Common Interest |
| 80 | 04/21/1993 | Memo | Levitz, Paul | Peterson, Ralph | Schulman, John | Advice re: Siegel & Shuster | Attorney-Client Privilege Common Interest |
| 81 | 04/24/1993 | Memo | Levitz, Paul | D'Aulnis, Chantal | | Advice re: Superman | Attorney-Client Privilege |
| 82 | 04/24/1993 | Memo | Levitz, Paul | D'Aulnis, Chantal | | Advice re: Superman | Attorney-Client Privilege |

EXHIBIT 18

Siegel Litigation, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| | Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 83 | 04/24/1993 | Memo | Levitz, Paul | D'Aulnis, Chantal | Laserson, Lillian | Advice re: Superman | Attorney-Client Privilege |
| 84 | 04/24/1993 | Memo | Levitz, Paul | D'Aulnis, Chantal | Laserson, Lillian | Advice re: Superman | Attorney-Client Privilege |
| 85 | 04/26/1993 | Memo | Levitz, Paul | Lochner, Phil; McCandless, Carolyn; Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 86 | 04/26/1993 | Memo | Levitz, Paul | Lochner, Phil; McCandless, Carolyn; Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 87 | 04/26/1993 | Memo | Levitz, Paul | McCandless, Carolyn | Lochner, Phil; Schulman, John | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 88 | 04/26/1993 | Memo | Levitz, Paul | McCandless, Carolyn | Schulman, John | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 89 | 05/17/1993 | Memo | Laserson, Lillian | Levitz, Paul | | Advice re: Siegel | Attorney-Client Privilege |
| 90 | 05/17/1993 | Memo | Laserson, Lillian | Levitz, Paul | | Advice re: Siegel | Attorney-Client Privilege |
| 91 | 05/17/1993 | Memo | Laserson, Lillian | Levitz, Paul | | Advice re: Siegel | Attorney-Client Privilege |
| 92 | 05/17/1993 | Memo | Laserson, Lillian | Levitz, Paul | | Advice re: Siegel | Attorney-Client Privilege |
| 93 | 05/21/1993 | Memo | Levitz, Paul | Schulman, John | | Advice re: Siegel | Attorney-Client Privilege |

EXHIBIT 18

Siegel Litigation, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| | Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 94 | 05/21/1993 | Memo | Levitz, Paul | Lochner, Phil<br>Schulman, John | | Advice re: Siegel | Attorney-Client<br>Privilege<br>Common Interest |
| 95 | 05/21/1993 | Letter | Levitz, Paul | Siegel, Joanne | | Advice re: Siegel | Attorney-Client<br>Privilege<br>Common Interest |
| 96 | 05/21/1993 | Memo | Levitz, Paul | Schulman, John | | Advice re: Siegel | Attorney-Client<br>Privilege<br>Common Interest |
| 97 | 05/28/1993 | Memo | Schulman, John | Johnson, Deane<br>Levin, Gerry<br>Levitz, Paul | | Advice re: Siegel | Attorney-Client Privilege |
| 98 | 05/28/1993 | Memo | Schulman, John | Levin, Gerry | Levitz, Paul | Advice re: Siegel | Attorney-Client<br>Privilege<br>Common Interest |
| 99 | 05/28/1993 | Memo | Schulman, John | Levin, Gerry<br>Johnson, Deanne | Levitz, Paul | Advice re: Siegel | Attorney-Client<br>Privilege<br>Common Interest |
| 100 | 06/07/1993 | Memo | Schulman, John | Carbone, Terri | | Advice re: Siegel | Attorney-Client<br>Privilege<br>Common Interest |
| 101 | 06/07/1993 | Memo | Schulman, John | Carbone, Terri | | Advice re: Siegel | Attorney-Client<br>Privilege<br>Common Interest |

EXHIBIT 18

Page 421

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| | Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 102 | 06/07/1993 | Memo | Schulman, John | Carbone, Terri | Levitz, Paul | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 103 | 07/16/1993 | Memo | Levitz, Paul | Schulman, John | | Advice re: Siegel & Shuster | Attorney-Client Privilege Common Interest |
| 104 | 07/16/1993 | Memo | Levitz, Paul | Schulman, John | | Advice re: Siegel & Shuster | Attorney-Client Privilege Common Interest |
| 105 | 08/24/1993 | Memo | Levitz, Paul | Caldon, Pat | | Advice re: Siegel & Shuster | Attorney-Client Privilege Common Interest |
| 106 | 08/24/1993 | Memo | Levitz, Paul | Caldon, Pat Laserson, Lillian Schulman, John | | Advice re: Siegel & Shuster | Attorney-Client Privilege Common Interest |
| 107 | 08/27/1993 | Fax | Simkin, Carol | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 108 | 09/02/1993 | Memo | Schulman, John | Levitz, Paul | | Advice re: Shuster | Attorney-Client Privilege Work Product Doctrine Common Interest |

EXHIBIT 18

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| | Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 109 | 09/02/1993 | Memo | Schulman, John | Levitz, Paul | | Advice re: Shuster | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 110 | 09/02/1993 | Memo | Levitz, Paul | Schulman, John | | Advice re: Shuster | Attorney-Client Privilege Common Interest |
| 111 | 09/03/1993 | Memo | Levitz, Paul | Schulman, John | | Advice re: Shuster | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 112 | 09/22/1993 | Memo | Levitz, Paul | Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 113 | 09/22/1993 | Memo | Levitz, Paul | Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 114 | 09/22/1993 | Memo | Levitz, Paul | Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 115 | 09/29/1993 | Memo | McCandless, Carolyn | Lochner, Phil Schulman, John | | Advice re: Siegel & Shuster | Attorney-Client Privilege |
| 116 | 01/11/1994 | Memo | McCandless, Carolyn | Lochner, Phil Schulman, John | | Advice re: Siegel & Shuster | Attorney-Client Privilege |

EXHIBIT 18

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| | Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 117 | 03/30/1994 | Memo | Schulman, John | Romano, Ed | | Advice re: Siegel & Shuster | Attorney-Client Privilege Common Interest |
| 118 | 03/30/1994 | Memo | Schulman, John | Levitz, Paul Romano, Ed | | Advice re: Siegel & Shuster | Attorney-Client Privilege Common Interest |
| 119 | 04/25/1994 | Memo | Candelaria, Juanita | Langenthal, Steve | | Advice re: Siegel & Shuster | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 120 | 11/28/1994 | Letter | Levitz, Paul | Payson, Martin D. | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 121 | 11/28/1994 | Letter | Levitz, Paul | Payson, Martin D. | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 122 | 12/19/1994 | Memo | Levitz, Paul | Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 123 | 12/19/1994 | Memo | Levitz, Paul | Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |

EXHIBIT 18

Siegel Litigation, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| | Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 124 | 01/03/1995 | Fax | Schulman, John | Levitz, Paul | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 125 | 01/25/1995 | Letter | Simkin, Carol | Laserson, Lillian | | Advice re: Siegel & Shuster | Attorney-Client Privilege |
| 126 | 01/25/1995 | Memo | Levitz, Paul | Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 127 | 01/25/1995 | Memo | Levitz, Paul | Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 128 | 01/25/1995 | Memo | Levitz, Paul | Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 129 | 02/13/1995 | Memo | Aryel, Richard | Schneider, Larry Schulman, John | | Advice re: Siegel | Attorney-Client Privilege |
| 130 | 02/13/1995 | Memo | Aryel, Richard | Levitz, Paul Schneider, Larry Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 131 | 05/19/1995 | Memo | Levitz, Paul | Schulman, John | | Advice re: Siegel & Shuster | Attorney-Client Privilege |
| 132 | 05/19/1995 | Memo | Levitz, Paul | Schulman, John | | Advice re: Siegel & Shuster | Attorney-Client Privilege Common Interest |

EXHIBIT 18

Siegel Litigation, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

| | Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 133 | 05/19/1995 | Memo | Levitz, Paul | Schulman, John | | Advice re: Siegel & Shuster | Attorney-Client Privilege Common Interest |
| 134 | 06/05/1995 | Memo | Levitz, Paul | Schulman, John | | Advice re: Siegel | Attorney-Client Privilege |
| 135 | 06/05/1995 | Memo | Levitz, Paul | Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 136 | 06/05/1995 | Memo | Levitz, Paul | Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 137 | 06/09/1995 | Letter | Schulman, John | Siegel, Jerry Siegel, Joanne bcc to Philip Lochner, Esq. | | Advice re: Siegel (showing bcc to counsel) | Attorney-Client Privilege |
| 138 | 07/27/1995 | Memo | Langenthal, Stephen R. | Schulman, John | | Advice re: Superman | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 139 | 08/11/1995 | Letter | Simkin, Carol | Schulman, John | | Advice re: Siegel & Shuster | Attorney-Client Privilege |
| 140 | 08/11/1995 | Fax | Simkin, Carol | Schulman, John | | Advice re: Siegel | Attorney-Client Privilege |
| 141 | 09/22/1995 | Fax | Schulman, John | Levitz, Paul | | Advice re: Siegel | Attorney-Client Privilege Common Interest |

04/07/2006

EXHIBIT 18

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|------|---------------|--------|-----------|-----|---------|-----------|
| 142 | 01/31/1996 | Memo | Levitz, Paul | Carbone, Teri | Schulman, John | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 143 | 01/31/1996 | Memo | Levitz, Paul | Carbone, Teri | Schulman, John | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 144 | 05/08/1996 | Letter | Schulman, John | Levitz, Paul | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 145 | 05/08/1996 | Letter | Schulman, John | Levitz, Paul | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 146 | 05/11/1996 | Letter | Payson, Martin | Levitz, Paul | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 147 | 12/18/1996 | Memo | Levitz, Paul | Carbone, Terri | Schulman, John | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 148 | 12/18/1996 | Memo | Levitz, Paul | Carbone, Terri | Schulman, John | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 149 | 01/07/1997 | Fax | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |

EXHIBIT 18

Siegel Litigation, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|------|---------------|--------|-----------|-----|---------|-----------|
| 150 04/00/1997 | Fax | Simkin, Carol | Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 151 04/09/1997 | Fax | Laserson, Lillian | Perkins, Patrick Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege |
| 152 04/16/1997 | Fax | Nahitchevansky, Georges | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 153 04/17/1997 | Fax | Nahitchevansky, Georges | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege |
| 154 04/25/1997 | Fax | Simkin, Carol | Laserson, Lillian Levitz, Paul Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 155 04/25/1997 | Letter | Schulman, John | Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 156 04/25/1997 | Letter | Schulman, John | Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 157 04/25/1997 | Letter | Schulman, John | Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |

EXHIBIT 18

Siegel Litigation, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| | Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 158 | 04/25/1997 | Fax | Simkin, Carol | Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 159 | 05/19/1997 | Fax | Simkin, Carol | Laserson, Lillian Levitz, Paul | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 160 | 05/27/1997 | Memo | Levitz, Paul | Schulman, John cc: Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 161 | 05/28/1997 | Fax | Krizman, Sandy | Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 162 | 06/06/1997 | Memo | Simkin, Carol | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege |
| 163 | 06/09/1997 | Letter | Laserson, Lillian | Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege |
| 164 | 06/16/1997 | Memo | Perkins, Patrick | Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege |
| 165 | 06/23/1997 | Memo | Pearson, Lisa - Fross Zelnick et al | File | | Notes on Siegel appeal record | Work Product Doctrine |
| 166 | 06/24/1997 | Letter | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege |
| 167 | 07/02/1997 | Fax | Perkins, Patrick | Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |

EXHIBIT 18

Siegel Litigaton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| | Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 168 | 07/03/1997 | Fax | Perkins, Patrick | Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 169 | 07/03/1997 | Fax | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 170 | 07/07/1997 | Fax | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 171 | 07/09/1997 | Fax | Fox, Nicole - DC Comics | Pearson, Lisa | | Advice re: Siegel & Shuster | Attorney-Client Privilege |
| 172 | 07/09/1997 | Fax | Fox, Nicole - DC Comics | Pearson, Lisa | | Advice re: Siegel & Shuster | Attorney-Client Privilege |
| 173 | 08/01/1997 | Fax | Perkins, Patrick | Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 174 | 08/04/1997 | Fax | Simkin, Carol | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 175 | 08/05/1997 | Fax | Perkins, Patrick | Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 176 | 08/05/1997 | Fax | Simkin, Carol | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |

EXHIBIT 18

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal) - DC Comics' Privilege Log

04/07/2006

| | Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 177 | 08/05/1997 | Fax | Simkin, Carol | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 178 | 08/06/1997 | Fax | Simkin, Carol | Laserson, Lillian Levitz, Paul Schulman, John | | Advice re: Siegel | Attorney-Client Privilege |
| 179 | 08/06/1997 | Fax | Simkin, Carol | Laserson, Lillian Levitz, Paul Schulman, John | | Advice re: Siegel | Attorney-Client Privilege |
| 180 | 08/06/1997 | Fax | Perkins, Patrick | Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 181 | 08/06/1997 | Fax | Simkin, Carol | Laserson, Lillian Levitz, Paul Schulman, John Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 182 | 08/06/1997 | Fax | Simkin, Carol | Laserson, Lillian Levitz, Paul Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 183 | 08/06/1997 | Fax | Perkins, Patrick | Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |

EXHIBIT 18

Siegel Litigation, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| | Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 184 | 08/06/1997 | Fax | Simkin, Carol | Laserson, Lillian Levitz, Paul Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 185 | 08/06/1997 | Fax | Simkin, Carol | Schulman, John Laserson, Lillian Levitz, Paul | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 186 | 08/06/1997 | Fax | Simkin, Carol | Schulman, John Laserson, Lillian Levitz, Paul | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 187 | 08/06/1997 | Telephone Conversation Record | Perkins, Patrick | | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 188 | 08/11/1997 | Memo | Levitz, Paul | Schulman, John Laserson, Lillian Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 189 | 08/11/1997 | Memo | Levitz, Paul | Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 190 | 08/13/1997 | Fax | Simkin, Carol | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |

EXHIBIT 18

Siegel Litigation, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| | Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 191 | 08/15/1997 | Fax | Perkins, Patrick | Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 192 | 08/21/1997 | Fax | Laserson, Lillian | Leviz, Paul | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 193 | 08/21/1997 | Fax | Laserson, Lillian | Leviz, Paul | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 194 | 08/26/1997 | Fax | Perkins, Patrick | Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 195 | 08/26/1997 | Fax | Perkins, Patrick | Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 196 | 08/26/1997 | Fax | Perkins, Patrick | Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 197 | 08/26/1997 | Fax | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 198 | 08/26/1997 | Fax | Simkin, Carol | Ferdinand, Syliva Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |

EXHIBIT 18

Siegel Litigation, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| | Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 199 | 08/27/1997 | Fax | Perkins, Patrick | Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 200 | 08/27/1997 | Fax | Simkin, Carol | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 201 | 08/27/1997 | Fax | Perkins, Patrick | Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 202 | 08/27/1997 | Fax | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 203 | 08/27/1997 | Fax | Simkin, Carol | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 204 | 08/27/1997 | Fax | Perkins, Patrick | Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 205 | 09/00/1997 | Letter-Draft | Levitz, Paul | Siegel, Joanne | Schulman, John Laserson, Lillian Simkin, Carol Levine, Arthur | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |

EXHIBIT 18

Siegel Litigation, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| | Date | Document Type | Author | Recipient | Cc: | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 206 | 09/08/1997 | Memo | Levitz, Paul | Schulman, John Laserson, Lillian Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 207 | 09/08/1997 | Notes | | Schulman, John Laserson, Lillian Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 208 | 09/15/1997 | Memo | Levitz, Paul | Schulman, John Laserson, Lillian Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 209 | 09/15/1997 | Memo | Levitz, Paul | Schulman, John Laserson, Lillian Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 210 | 09/22/1997 | Fax | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 211 | 09/22/1997 | Fax | Perkins, Patrick | Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 212 | 09/22/1997 | Letter | Simkin, Carol | Levine, Arthur | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |

EXHIBIT 18

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| | Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 213 | 09/22/1997 | Letter | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 214 | 09/24/1997 | Fax | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 215 | 09/24/1997 | Email | Laserson, Lillian | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 216 | 09/24/1997 | Letter | Simkin, Carol | Levine, Arthur | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 217 | 09/24/1997 | Memo | Levitz, Paul | Schulman, John Laserson, Lillian Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 218 | 09/28/1997 | Memo | Levitz, Paul | Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 219 | 09/29/1997 | Fax | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 220 | 09/29/1997 | Fax | Perkins, Patrick T. | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |

EXHIBIT 18

Siegel Litigation, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| | Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 221 | 09/30/1997 | Fax | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 222 | 09/30/1997 | Fax | Simkin, Carol | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 223 | 09/30/1997 | Fax | Perkins, Patrick T. | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 224 | 10/06/1997 | Fax | Simkin, Carol | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege |
| 225 | 10/06/1997 | Letter | Levitz, Paul | Payson, Martin D. | | Advice re: Siegel | Attorney-Client Privilege |
| 226 | 10/08/1997 | Fax | Laserson, Lillian | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 227 | 10/09/1997 | Fax | Perkins, Patrick | Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 228 | 10/09/1997 | Fax | Perkins, Patrick | Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 229 | 10/09/1997 | Fax | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |

EXHIBIT 18

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| | Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 230 | 10/09/1997 | Fax | Simkin, Carol | Levine, Arthur | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 231 | 10/29/1997 | Fax | Perkins, Patrick | Laserson, Lillian | | | Attorney-Client Privilege |
| 232 | 10/30/1997 | Fax | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege |
| 233 | 11/04/1997 | Fax | Simkin, Carol | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege |
| 234 | 12/02/1997 | Fax | Simkin, Carol | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege |
| 235 | 12/09/1997 | Fax | Perkins, Patrick | Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 236 | 12/10/1997 | Fax | Perkins, Patrick | Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 237 | 12/10/1997 | Fax | Simkin, Carol | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 238 | 12/10/1997 | Fax | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 239 | 12/10/1997 | Fax | Perkins, Patrick | Laserson, Lillian Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 240 | 12/17/1997 | Fax | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege |

EXHIBIT 18

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| | Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 241 | 12/17/1997 | Fax | Perkins, Patrick | Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 242 | 01/28/1998 | Fax | Ferdinand, Sylvia | Krizman, Sandy | | Advice re: Siegel | Attorney-Client Privilege |
| 243 | 03/02/1998 | Letter | Laserson, Lillian | Simkin, Carol | | Advice re: Superman | Attorney-Client Privilege |
| 244 | 03/15/1998 | Fax | Laserson, Lillian | Perkins, Patrick Simkin, Carol | | Advice re: Superman | Attorney-Client Privilege |
| 245 | 04/02/1998 | Atty Notes | | | | Advice re: Superman | Attorney-Client Privilege |
| 246 | 04/16/1998 | Letter | Ferdinand, Sylvia | Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 247 | 04/17/1998 | Letter | Simkin, Carol | Laserson, Lillian | | Advice re: Superman | Attorney-Client Privilege Work Product Doctrine |
| 248 | 04/17/1998 | Letter | Ehrlich, David | Laserson, Lillian | | Advice re: Superman | Attorney-Client Privilege |
| 249 | 04/17/1998 | Fax | Ferdinand, Sylvia | Laserson, Lillian Simkin, Carol | | Advice re: Superman | Attorney-Client Privilege |
| 250 | 04/17/1998 | Fax | Simkin, Carol | Ferdinand, Sylvia | | Advice re: Superman | Attorney-Client Privilege Work Product Doctrine |

EXHIBIT 18

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| | Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 251 | 05/01/1998 | Fax | Laserson, Lillian | Simkin, Carol | | Advice re: Superman | Attorney-Client Privilege Work Product Doctrine |
| 252 | 05/06/1998 | Fax | Simkin, Carol | Perkins, Patrick Zissu, Roger | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 253 | 05/11/1998 | Telephone Conversation Record | Perkins, Patrick | | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 254 | 05/21/1998 | Fax | Laserson, Lillian | Perkins, Patrick | | Advice re: Superman | Attorney-Client Privilege |
| 255 | 05/28/1998 | Fax | Ferdinand, Sylvia | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege |
| 256 | 05/29/1998 | Fax | Ferdinand, Sylvia | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 257 | 05/30/1998 | Fax | Simkin, Carol | Laserson, Lillian Schulman, John Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 258 | 06/01/1998 | Fax | Perkins, Patrick | Laserson, Lillian | | Advice re: Superman | Attorney-Client Privilege |
| 259 | 06/04/1998 | Fax | Laserson, Lillian | Perkins, Patrick | | Advice re: Superman | Attorney-Client Privilege |

EXHIBIT 18

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|
| 260 06/19/1998 | Fax | Simkin, Carol | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 261 06/19/1998 | Fax | Simkin, Carol | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 262 06/19/1998 | Fax | Perkins, Patrick | Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 263 06/21/1998 | Fax | Simkin, Carol | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 264 06/22/1998 | Fax | Perkins, Patrick | Simkin, Carol | | Advice re: Siegel | Work Product Doctrine |
| 265 06/30/1998 | Fax | Perkins, Patrick | Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 266 07/01/1998 | Fax | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 267 07/01/1998 | Fax | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 268 07/01/1998 | Fax | Perkins, Patrick | Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |

EXHIBIT 18

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) – DC Comics' Privilege Log

04/07/2006

| | Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 269 | 07/01/1998 | Fax | Simkin, Carol | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 270 | 07/02/1998 | Fax | Levitz, Paul | Simkin, Carol | | Advice re: Siegel & Shuster | Attorney-Client Privilege |
| 271 | 07/02/1998 | Memo | Levitz, Paul | Schulman, John cc: Laserson, Lillian cc: Simkin, Carol | | Advice re: Shuster | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 272 | 07/02/1998 | Memo | Levitz, Paul | Carbone, Terri Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 273 | 07/02/1998 | Letter | Levitz, Paul | Schulman, John | Laserson, Lillian Simkin, Carol | Advice re: Siegel & Shuster | Attorney-Client Privilege Common Interest |
| 274 | 07/02/1998 | Memo | Levitz, Paul | Schulman, John | Laserson, Lillian Simkin, Carol | Advice re: Siegel & Shuster | Attorney-Client Privilege Common Interest |
| 275 | 07/13/1998 | Fax | Levitz, Paul | Simkin, Carol | | Advice re: Superman | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 276 | 07/13/1998 | Memo | Laserson, Lillian Schulman, John Simkin, Carol | | | Advice re: Superman | Attorney-Client Privilege Work Product Doctrine Common Interest |

EXHIBIT 18

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|------|---------------|--------|-----------|-----|---------|-----------|
| 277 | 07/15/1998 | Telephone Conversation Record | Perkins, Patrick | | | Advice re: Superman | Attorney-Client Privilege |
| 278 | 07/15/1998 | Fax | Simkin, Carol | Levitz, Paul | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 279 | 07/15/1998 | Fax | Simkin, Carol | Ferdinand, Sylvia | | Notes re: Siegel billing | Work Product Doctrine |
| 280 | 07/22/1998 | Fax | Simkin, Carol | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 281 | 07/22/1998 | Fax | Perkins, Patrick | Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 282 | 07/22/1998 | Fax | Perkins, Patrick | Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 283 | 07/22/1998 | Fax | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 284 | 07/22/1998 | Telephone Conversation Record | Simkin, Carol | | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |

EXHIBIT 18

Siegel Litigation, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| | Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 285 | 07/23/1998 | Fax | Simkin, Carol | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 286 | 07/23/1998 | Fax | Laerson, Lillian | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege |
| 287 | 07/27/1998 | Fax | Perkins, Patrick | Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 288 | 10/13/1998 | Fax | Simkin, Carol | Laerson, Lillian | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 289 | 10/14/1998 | Fax | Simkin, Carol | Laerson, Lillian Levitz, Paul Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 290 | 11/09/1998 | Fax | Perkins, Patrick | Laerson, Lillian | | Advice re: Siegel & Shuster | Attorney-Client Privilege Work Product Doctrine |
| 291 | 01/07/1999 | Fax | Perkins, Patrick | Simkin, Carol | | Advice re: Siegel & Shuster | Attorney-Client Privilege Work Product Doctrine |
| 292 | 01/07/1999 | Fax | Simkin, Carol | Laerson, Lillian | | Advice re: Siegel & Shuster | Attorney-Client Privilege |
| 293 | 01/13/1999 | Memo | Medious, Simone | Laerson, Lillian | | Advice re: Siegel | Attorney-Client Privilege |

EXHIBIT 18

Siegel Litigation, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| | Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 294 | 01/25/1999 | Letter | Laserson, Lillian | Perkins, Patrick | | Advice re: Siegel & Shuster | Attorney-Client Privilege |
| 295 | 02/17/1999 | Fax | Ferdinand, Sylvia | Laserson, Lillian Levitz, Paul Schulman, John cc: Simkin, Carol | | Advice re: Siegel & Shuster | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 296 | 02/19/1999 | Fax | Krizman, Sandy | Perkins, Patrick | | Advice re: Siegel & Shuster | Attorney-Client Privilege |
| 297 | 02/23/1999 | Atty Notes | Laserson, Lillian | | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 298 | 02/23/1999 | Legal research | Daphne Hammond & Associates Ltd | Perkins, Patrick | | Advice re: Siegel & Shuster | Attorney-Client Privilege Work Product Doctrine |
| 299 | 02/24/1999 | Fax | Simkin, Carol | Laserson, Lillian Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 300 | 02/25/1999 | Fax | Laserson, Lillian | Perkins, Patrick | | Advice re: Siegel & Shuster | Attorney-Client Privilege |
| 301 | 02/25/1999 | Fax | Simkin, Carol | Laserson, Lillian Levitz, Paul Schulman, John Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |

EXHIBIT 18

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| | Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 302 | 02/25/1999 | Fax | Simkin, Carol | Laserson, Lillian Levitz, Paul Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 303 | 02/26/1999 | Fax | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege |
| 304 | 02/26/1999 | Telephone Conversation Record | Perkins, Patrick | | | Advice re: Siegel | Attorney-Client Privilege |
| 305 | 02/26/1999 | Memo | Levitz, Paul | Brogliatti, Barbara Schulman, John | | Advice re: Siegel & Shuster | Attorney-Client Privilege Common Interest |
| 306 | 02/26/1999 | Memo | Levitz, Paul | Brogliatti, Barbara Schulman, John | | Advice re: Siegel & Shuster | Attorney-Client Privilege Common Interest |
| 307 | 03/01/1999 | Fax | Simkin, Carol | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 308 | 03/01/1999 | Fax | Simkin, Carol | Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 309 | 03/01/1999 | Fax | Simkin, Carol | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |

EXHIBIT 18

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| | Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 310 | 03/01/1999 | Fax | Perkins, Patrick | Schulman, John | | Advice re: Siegel | Attorney-Client Privilege |
| 311 | 03/03/1999 | Fax | Simkin, Carol | Levine, Arthur | | Advice re: Siegel (showing bccs to counsel) | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 312 | 03/18/1999 | Memo | Perkins, Patrick | Simkin, Carol | | Advice re: Siegel | Work Product Doctrine |
| 313 | 03/18/1999 | Fax | Laserson, Lillian | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege |
| 314 | 03/19/1999 | Memo | Simkin, Carol | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 315 | 03/19/1999 | Fax | Perkins, Patrick | Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 316 | 03/19/1999 | Fax | Simkin, Carol | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 317 | 03/19/1999 | Memo | Simkin, Carol | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege |
| 318 | 03/22/1999 | Fax | Perkins, Patrick | Simkin, Carol | | Advice re: Superman | Work Product Doctrine |

EXHIBIT 18

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|
| 319 | 03/22/1999 | Memo | Levitz, Paul | Brogliatti, Barbara Laserson, Lillian Schulman, John Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 320 | 03/23/1999 | Memo | Perkins, Patrick | Simkin, Carol | | Advice re: Superman | Work Product Doctrine |
| 321 | 03/23/1999 | Atty Notes | Perkins, Patrick | | | Advice re: Superman | Work Product Doctrine |
| 322 | 03/23/1999 | Fax | Perkins, Patrick | | | Advice re: Superman | Attorney-Client Privilege |
| 323 | 04/09/1999 | Fax | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 324 | 04/09/1999 | Fax | Krizman, Sandy | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 325 | 04/10/1999 | Fax | Ferdinand, Sylvia | Simkin, Carol | | Advice re: Siegel | Work Product Doctrine |
| 326 | 04/12/1999 | Fax | Ferdinand, Sylvia | Simkin, Carol | | Advice re: Siegel | Work Product Doctrine |
| 327 | 04/12/1999 | Atty Notes | Simkin, Carol | | | Advice re: Siegel | Work Product Doctrine |
| 328 | 04/13/1999 | Letter | Simkin, Carol | Levine, Arthur | | Advice re: Siegel | Work Product Doctrine |
| 329 | 04/13/1999 | Agreement- Draft | Zissu, Roger | | | Draft agreement | Work Product Doctrine |

EXHIBIT 18

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal) - DC Comics' Privilege Log

04/07/2006

| | Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 330 | 04/14/1999 | Fax | Simkin, Carol | Levitz, Paul Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 331 | 04/14/1999 | Fax | Schulman, John | Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 332 | 04/15/1999 | Fax | Simkin, Carol | Levitz, Paul | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 333 | 04/15/1999 | Agreement-Draft | Perkins, Patrick | | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 334 | 04/15/1999 | Fax | Simkin, Carol | Laserson, Lillian Levitz, Paul Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 335 | 04/15/1999 | Fax | Simkin, Carol | Levitz, Paul Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 336 | 04/15/1999 | Fax | Simkin, Carol | Levine, Arthur Laserson, Lillian Levitz, Paul Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Common Interest |

EXHIBIT 18

Siegel Litigation, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| | Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 337 | 04/15/1999 | Court Document (Draft) | Nahitchevansky, Georges | | | Advice re: Siegel | Work Product Doctrine |
| 338 | 04/15/1999 | Agreement- Draft | Perkins, Patrick Nahitchevansky, Georges | | | Advice re: Siegel | Work Product Doctrine |
| 339 | 04/15/1999 | Agreement- Draft | Perkins, Patrick | | | | |
| 340 | 04/16/1999 | Fax | Zissu, Roger | Simkin, Carol | | Advice re: Siegel | Work Product Doctrine |
| 341 | 04/18/1999 | Fax | Simkin, Carol | Zissu, Roger | | Advice re: Siegel | Work Product Doctrine |
| 342 | 04/19/1999 | Fax | Laserson, Lillian | Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege |
| 343 | 04/21/1999 | Fax | Zissu, Roger | Levitz, Paul Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 344 | 04/21/1999 | Fax | Zissu, Roger | Levitz, Paul Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 345 | 04/21/1999 | Court Document (Draft) | Zissu, Roger | | | Advice re: Siegel | Work Product Doctrine |
| 346 | 04/23/1999 | Memo | Mitchell, Glenn | Laserson, Lillian Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 347 | 04/23/1999 | Memo | Simkin, Carol | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege |

EXHIBIT 18

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal) - DC Comics' Privilege Log

04/07/2006

| | Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 348 | 04/29/1999 | Fax | Krizman, Sandy | Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 349 | 05/04/1999 | Atty Notes | | Ferdinand, Sylvia | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 350 | 05/06/1999 | Fax | Zissu, Roger | Laserson, Lillian Levitz, Paul Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege |
| 351 | 05/06/1999 | Fax | Perkins, Patrick Zissu, Roger | Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 352 | 05/06/1999 | Fax | Zissu, Roger | Laserson, Lillian Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 353 | 05/08/1999 | Memo | Levitz, Paul | Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege |
| 354 | 05/10/1999 | Fax | Levitz, Paul | Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege |
| 355 | 05/13/1999 | Atty Notes | | | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 356 | 05/20/1999 | Letter | Zissu, Roger | Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |

EXHIBIT 18

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| | Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|------|---------------|--------|-----------|-----|---------|-----------|
| 357 | 05/20/1999 | Fax | Simkin, Carol | Zissu, Roger | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 358 | 06/02/1999 | Court Document (Draft) | Zissu, Roger | | | Advice re: Siegel | Work Product Doctrine |
| 359 | 06/07/1999 | Fax | Perkins, Patrick | Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 360 | 06/18/1999 | Letter | Zissu, Roger | Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 361 | 06/25/1999 | Letter | Zissu, Roger | Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 362 | 06/25/1999 | Letter | Zissu, Roger | Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 363 | 06/30/1999 | Fax | Perkins, Patrick | Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 364 | 07/07/1999 | Fax | Zissu, Roger | Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege |
| 365 | 07/09/1999 | Memo | Zissu, Roger | Simkin, Carol | | Advice re: Siegel | Work Product Doctrine |

EXHIBIT 18

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) – DC Comics' Privilege Log

04/07/2006

| | Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 366 | 07/09/1999 | Memo | Zissu, Roger | Simkin, Carol | | Advice re: Siegel | Work Product Doctrine |
| 367 | 07/09/1999 | Fax | Ferdinand, Sylvia | Simkin, Carol | | Advice re: Siegel | Work Product Doctrine |
| 368 | 07/09/1999 | Fax | Zissu, Roger | Laserson, Lillian Levitz, Paul Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 369 | 07/20/1999 | Fax | Zissu, Roger | Simkin, Carol | | Advice re: Siegel | Work Product Doctrine |
| 370 | 07/22/1999 | Atty Notes | Zissu, Roger | | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 371 | 08/31/1999 | Article | Simkin, Carol | | | Advice re: Siegel | Work Product Doctrine |
| 372 | 09/07/1999 | Fax | Perkins, Patrick | Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege |
| 373 | 09/10/1999 | Letter | Levitz, Paul | Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 374 | 09/15/1999 | Memo | Kimes, Martha | Zissu, Roger | | Advice re: Siegel | Work Product Doctrine |
| 375 | 09/16/1999 | Email | Laserson, Lillian | Zissu, Roger | | Advice re: Siegel | Attorney-Client Privilege |
| 376 | 09/16/1999 | Articles | Brady, Matt | | | Advice re: Siegel | Attorney-Client Privilege |
| 377 | 10/06/1999 | | Langenthal, Stephen R. | | | Advice re: Superman | Attorney-Client Privilege |
| 378 | 10/22/1999 | Memo | Virella, Janexy | Levitz, Paul | | Advice re: Siegel | Attorney-Client Privilege |

EXHIBIT 18

Siegel Litigation, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| | Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 379 | 10/27/1999 | Letter | Langenthal, Stephen R. | Levitz, Paul | | Advice re: Superman | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 380 | 10/28/1999 | Fax | Zissu, Roger | Simkin, Carol | | Advice re: Siegel & Shuster | Work Product Doctrine |
| 381 | 10/28/1999 | Fax | Zissu, Roger | Simkin, Carol | | Advice re: Siegel & Shuster | Work Product Doctrine |
| 382 | 11/01/1999 | Fax | Zissu, Roger | Simkin, Carol | | Advice re: Siegel & Shuster | Work Product Doctrine |
| 383 | 11/01/1999 | Fax | Zissu, Roger | Simkin, Carol | | Advice re: Siegel & Shuster | Work Product Doctrine |
| 384 | 11/02/1999 | Fax | Zissu, Roger | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 385 | 11/11/1999 | Memo | Levitz, Paul | Schulman, John | Laserson, Lillian | Advice re: Shuster | Attorney-Client Privilege Common Interest |
| 386 | 11/15/1999 | Fax | Simkin, Carol | | | Advice re: Siegel | Work Product Doctrine |
| 387 | 11/16/1999 | Fax | Ferdinand, Sylvia | Simkin, Carol | | Advice re: Siegel | Work Product Doctrine |
| 388 | 11/16/1999 | Fax | Ferdinand, Sylvia | Simkin, Carol | | Advice re: Siegel | Work Product Doctrine |
| 389 | 11/16/1999 | Fax | Ferdinand, Sylvia | Simkin, Carol | | Advice re: Siegel | Work Product Doctrine |

EXHIBIT 18

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|------|--------------|--------|-----------|-----|---------|-----------|
| 390 | 11/19/1999 | Fax | Zissu, Roger | Simkin, Carol | | Advice re: Superman | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 391 | 12/22/1999 | Email | Kimes, Martha | Perkins, Patrick Zissu, Roger | | Research re: Superman | Work Product Doctrine |
| 392 | 12/30/1999 | Memo | Fross, Zelman, Lehrman & Zissu | Laserson, Lillian Levitz, Paul Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 393 | 01/04/2000 | Memo | Simkin, Carol | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 394 | 01/04/2000 | Fax | Perkins, Patrick | Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 395 | 01/04/2000 | Letter | Simkin, Carol | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege |
| 396 | 01/04/2000 | Memo | Simkin, Carol | Laserson, Lillian Levitz, Paul Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 397 | 01/05/2000 | Fax | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |

EXHIBIT 18

**Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal) - DC Comics' Privilege Log**

04/07/2006

| | Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 398 | 01/05/2000 | Telephone Conversation Record | Perkins, Patrick | | | Advice re: Siegel | Work Product Doctrine |
| 399 | 01/05/2000 | Fax | Simkin, Carol | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 400 | 01/06/2000 | Fax | Perkins, Patrick | Leviz, Paul | | Advice re: Siegel | Attorney-Client Privilege |
| 401 | 01/06/2000 | Fax | Perkins, Patrick | Schulman, John | | Advice re: Siegel | Attorney-Client Privilege |
| 402 | 01/06/2000 | Fax | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 403 | 01/06/2000 | Fax | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 404 | 01/06/2000 | Fax | Perkins, Patrick | Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 405 | 01/06/2000 | Fax | Simkin, Carol | Marks, Kevin | | Advice re: Siegel | Attorney-Client Privilege |
| 406 | 01/12/2000 | Telephone Conversation Record | Perkins, Patrick | | | Advice re: Siegel | Work Product Doctrine |
| 407 | 01/19/2000 | Fax | Perkins, Patrick | Simkin, Carol Zissu, Roger | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |

EXHIBIT 18

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|
| 408 01/31/2000 | Fax | Simkin, Carol | Ferdinand, Sylvia Perkins, Patrick | | Advice re: Siegel | Work Product Doctrine |
| 409 01/31/2000 | Letter | Zissu, Roger | Krizman, Sandra | | Siegel Billing | Attorney-Client Privilege |
| 410 02/00/2000 | Letter | Simkin, Carol | Bulson, Don | | Advice re: Siegel | Work Product Doctrine |
| 411 02/28/2000 | Atty Research | | | | Advice re: Siegel | Work Product Doctrine |
| 412 03/07/2000 | Fax | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege |
| 413 03/20/2000 | Fax | Simkin, Carol | Perkins, Patrick | | Advice re: Siegel | Work Product Doctrine |
| 414 03/20/2000 | Fax | Perkins, Patrick | Simkin, Carol | | Advice re: Siegel | Work Product Doctrine |
| 415 03/20/2000 | Agreement-Draft | Perkins, Patrick | | | Advice re: Siegel | Work Product Doctrine |
| 416 03/21/2000 | Fax | Perkins, Patrick | Schulman, John | | Advice re: Siegel | Attorney-Client Privilege |
| 417 03/21/2000 | Fax | Perkins, Patrick | Levitz, Paul | | Advice re: Siegel | Attorney-Client Privilege |
| 418 03/21/2000 | Fax | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege |
| 419 03/21/2000 | Fax | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege |
| 420 03/21/2000 | Fax | Simkin, Carol | Perkins, Patrick | | Advice re: Siegel | Work Product Doctrine |
| 421 03/21/2000 | Fax | Perkins, Patrick | Levitz, Paul | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |

EXHIBIT 18

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal) - DC Comics' Privilege Log

04/07/2006

| | Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 422 | 03/21/2000 | Memo | Simkin, Carol | Laserson, Lillian Levitz, Paul Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 423 | 03/22/2000 | Fax | Simkin, Carol | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege |
| 424 | 03/23/2000 | Fax | Perkins, Patrick | Laserson, Lillian | | Advice re: Superman domain names | Attorney-Client Privilege |
| 425 | 03/28/2000 | Fax | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege |
| 426 | 03/29/2000 | Fax | Zissu, Roger | Simkin, Carol | | Advice re: Siegel | Work Product Doctrine |
| 427 | 03/29/2000 | Letter | Simkin, Carol | Marks, Kevin | | Advice re: Siegel (showing bcc to counsel) | Attorney-Client Privilege |
| 428 | 03/29/2000 | Fax | Simkin, Carol | Levitz, Paul | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 429 | 03/29/2000 | Fax | Simkin, Carol | Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 430 | 03/29/2000 | Fax | Simkin, Carol | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege Common Interest |

EXHIBIT 18

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal) - DC Comics' Privilege Log

04/07/2006

| Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|
| 431 04/03/2000 | Fax | Perkins, Patrick | Levitz, Paul | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 432 04/03/2000 | Fax | Perkins, Patrick | Simkin, Carol | | Advice re: Siegel | Work Product Doctrine |
| 433 04/03/2000 | Fax | Perkins, Patrick | Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 434 04/03/2000 | Fax | Zissu, Roger | Simkin, Carol | | Advice re: Siegel | Work Product Doctrine |
| 435 04/03/2000 | Fax | Zissu, Roger | Laserson, Lillian Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 436 04/03/2000 | Fax | Zissu, Roger | Laserson, Lillian Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 437 04/04/2000 | Fax | Zissu, Roger | Simkin, Carol | | Advice re: Siegel | Work Product Doctrine |
| 438 04/04/2000 | Fax | Zissu, Roger | Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 439 04/05/2000 | Fax | Simkin, Carol | Zissu, Roger | | Advice re: Siegel | Work Product Doctrine |
| 440 04/05/2000 | Fax | Marks, Kevin | Perkins, Patrick Simkin, Carol Zissu, Roger | | | Attorney-Client Privilege |

EXHIBIT 18

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal) - DC Comics' Privilege Log

04/07/2006

| | Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 441 | 04/05/2000 | Letter | Marks, Kevin | Perkins, Patrick Simkin, Carol Zissu, Roger | | Advice re: Siegel | Work Product Doctrine |
| 442 | 04/05/2000 | Fax | Marks, Kevin | Perkins, Patrick Simkin, Carol Zissu, Roger | | Advice re: Siegel | Work Product Doctrine |
| 443 | 04/05/2000 | Fax | Marks, Kevin | Perkins, Patrick Simkin, Carol Zissu, Roger | | Advice re: Siegel | Work Product Doctrine |
| 444 | 04/05/2000 | Fax | Zissu, Roger | Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 445 | 04/06/2000 | Letter | Marks, Kevin | Zissu, Roger | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 446 | 04/06/2000 | Letter | Zissu, Roger | Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 447 | 04/06/2000 | Letter | Zissu, Roger | Marks, Kevin | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 448 | 04/07/2000 | Fax | Zissu, Roger | Bulson, Don | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |

EXHIBIT 18

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| | Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 449 | 04/07/2000 | Fax | Zissu, Roger | Laserson, Lillian Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege |
| 450 | 04/07/2000 | Letter | Zissu, Roger | Marks, Kevin | | Advice re: Siegel (showing bcc to counsel) | Attorney-Client Privilege |
| 451 | 05/02/2000 | Letter | Zissu, Roger | Simkin, Carol | | Advice re: Siegel | Work Product Doctrine |
| 452 | 05/09/2000 | Memorandum | Perkins, Patrick | Simkin, Carol | | Advice re: Siegel | Work Product Doctrine |
| 453 | 05/09/2000 | Fax | Perkins, Patrick | Simkin, Carol | | Advice re: Siegel | Work Product Doctrine |
| 454 | 05/09/2000 | Fax | Ferdinand, Sylvia | Simkin, Carol | | Advice re: Siegel | Work Product Doctrine |
| 455 | 05/10/2000 | Fax | Perkins, Patrick | Simkin, Carol | | Advice re: Siegel | Work Product Doctrine |
| 456 | 05/15/2000 | Memo | Levitz, paul | Schulman, John | Laserson, Lillian Simkin, Carol | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 457 | 05/17/2000 | Fax | Simkin, Carol | Perkins, Patrick | | Advice re: Siegel | Work Product Doctrine |
| 458 | 06/09/2000 | Fax | Marks, Kevin | Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 459 | 06/09/2000 | Letter | Marks, Kevin | Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 460 | 06/12/2000 | Fax | Simkin, Carol | Perkins, Patrick | | Advice re: Siegel | Work Product Doctrine |

EXHIBIT 18

Siegel Litigation, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|
| 461 | 06/27/2000 | Fax | Schulman, John | Laserson, Lillian Levitz, Paul Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 462 | 07/14/2000 | Fax | Schulman, John | Laserson, Lillian Levitz, Paul Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 463 | 07/17/2000 | Fax | Schulman, John | Laserson, Lillian Levitz, Paul Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 464 | 07/18/2000 | Fax | Schulman, John | Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege |
| 465 | 07/19/2000 | Email | Laserson, Lillian | Levitz, Paul Schulman, John Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 466 | 07/20/2000 | Email | Levitz, Paul | Laserson, Lillian Schulman, John Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 467 | 07/25/2000 | Fax | Schulman, John | Laserson, Lillian Levitz, Paul Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |

EXHIBIT 18

Siegel Litigation, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|
| 468 | 07/25/2000 | Fax | Schulman, John | Laserson, Lillian Levitz, Paul Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 469 | 08/09/2000 | Memorandum | Levitz, Paul | Schulman, John | | Advice re: Siegel | Attorney-Client Privilege |
| 470 | 08/09/2000 | Fax | Laserson, Lillian | Levitz, Paul Schulman, John Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 471 | 08/15/2000 | Fax | FZLZ | Simkin, Carol | | Advice re: Siegel | Work Product Doctrine |
| 472 | 08/15/2000 | Fax | Zissu, Roger | Laserson, Lillian Levitz, Paul Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 473 | 08/15/2000 | Fax | Simkin, Carol | Laserson, Lillian Levitz, Paul Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 474 | 08/15/2000 | Fax | Simkin, Carol | Laserson, Lillian Levitz, Paul Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 475 | 08/15/2000 | Fax | Simkin, Carol | Laserson, Lillian Levitz, Paul Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |

EXHIBIT 18

Siegel Litigation, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| | Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 476 | 08/16/2000 | Fax | Ferdinand, Sylvia | Simkin, Carol | | Advice re: Siegel | Work Product Doctrine |
| 477 | 08/16/2000 | Fax | Simkin, Carol | | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 478 | 08/16/2000 | Fax | Simkin, Carol | Laserson, Lillian Levitz, Paul Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 479 | 08/18/2000 | Fax | Zissu, Roger | Simkin, Carol | | Advice re: Siegel | Work Product Doctrine |
| 480 | 08/22/2000 | Fax | Simkin, Carol | Ferdinand, Sylvia | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 481 | 08/22/2000 | Fax | Ferdinand, Sylvia | Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 482 | 08/22/2000 | Fax | Simkin, Carol | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 483 | 08/22/2000 | Fax | Simkin, Carol | Ferdinand, Sylvia | | Advice re: Siegel | Work Product Doctrine |
| 484 | 08/22/2000 | Fax | Simkin, Carol | Ferdinand, Sylvia | | Advice re: Siegel | Work Product Doctrine |
| 485 | 08/22/2000 | Fax | Simkin, Carol | Ferdinand, Sylvia | | Advice re: Siegel | Work Product Doctrine |
| 486 | 08/22/2000 | Fax | FZLZ | Simkin, Carol | | Advice re: Siegel | Work Product Doctrine |

EXHIBIT 18

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| | Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 487 | 08/22/2000 | Fax | FZLZ | Simkin, Carol | | Advice re: Siegel | Work Product Doctrine |
| 488 | 08/23/2000 | Fax | Schulman, John | Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege |
| 489 | 08/23/2000 | Fax | FZLZ | Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 490 | 08/23/2000 | Fax | Simkin, Carol | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 491 | 08/24/2000 | Fax | Perkins, Patrick | Simkin, Carol | | Advice re: Siegel | Work Product Doctrine |
| 492 | 08/24/2000 | Fax | Simkin, Carol | Ferdinand, Sylvia | | Advice re: Siegel | Work Product Doctrine |
| 493 | 08/25/2000 | Fax | Simkin, Carol | Zissu, Roger | | Advice re: Siegel | Work Product Doctrine |
| 494 | 08/25/2000 | Fax | Zissu, Roger | Simkin, Carol | | Advice re: Siegel | Work Product Doctrine |
| 495 | 08/25/2000 | Letter | Zissu, Roger | Marks, Kevin | | Advice re: Siegel | Work Product Doctrine |
| 496 | 08/25/2000 | Fax | Zissu, Roger | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 497 | 08/30/2000 | Fax | | | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |

EXHIBIT 18

Siegel Litigation, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|------|---------------|--------|-----------|-----|---------|-----------|
| 498 | 10/02/2000 | Fax | Simkin, Carol | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 499 | 10/02/2000 | Fax | Simkin, Carol | Ferdinand, Sylvia | | Advice re: Siegel | Work Product Doctrine |
| 500 | 10/04/2000 | Fax | Simkin, Carol | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 501 | 10/04/2000 | Fax | Laserson, Lillian | Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 502 | 10/04/2000 | Fax | Simkin, Carol | Ferdinand, Sylvia | | Advice re: Siegel | Work Product Doctrine |
| 503 | 10/17/2000 | Fax | Levitz, Paul | Schulman, John Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege |
| 504 | 10/17/2000 | Memo | Levitz, Paul | Schulman, John Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege |
| 505 | 10/24/2000 | Fax | Perkins, Patrick | Simkin, Carol | | Advice re: Siegel | Work Product Doctrine |
| 506 | 10/24/2000 | Fax | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege |
| 507 | 10/24/2000 | Fax | Perkins, Patrick | Levitz, Paul | | Advice re: Siegel | Attorney-Client Privilege |
| 508 | 10/24/2000 | Fax | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege |

EXHIBIT 18

Page 466

Siegel Litigation, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|------|---------------|--------|-----------|-----|---------|-----------|
| 509 10/25/2000 | Fax | FZLZ | Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 510 10/25/2000 | Fax | Simkin, Carol | Laserson, Lillian Levitz, Paul Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 511 10/25/2000 | Fax | FZLZ | Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 512 10/26/2000 | Fax | Simkin, Carol | Laserson, Lillian Levitz, Paul Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 513 10/26/2000 | Fax | Simkin, Carol | Laserson, Lillian Levitz, Paul Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 514 10/26/2000 | Fax | Laserson, Lillian Levitz, Paul Schulman, John | Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 515 10/26/2000 | Fax | Simkin, Carol F | Laserson, Lillian Levitz, Paul Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Common Interest |

EXHIBIT 18

Siegel Litigation, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| | Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 516 | 10/30/2000 | Fax | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege |
| 517 | 11/20/2000 | Fax | Schulman, John | Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege |
| 518 | 11/21/2000 | Fax | Perkins, Patrick | Laserson, Lillian Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 519 | 11/27/2000 | Letter | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege |
| 520 | 11/28/2000 | Letter | Perkins, Patrick | Marks, Kevin | | Advice re: Siegel (showing bcc to counsel) | Attorney-Client Privilege Common Interest |
| 521 | 11/29/2000 | Fax | Perkins, Patrick | Schulman, John | | Advice re: Siegel | Attorney-Client Privilege |
| 522 | 11/29/2000 | Fax | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege |
| 523 | 11/29/2000 | Fax | Perkins, Patrick | Levitz, Paul | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 524 | 12/08/2000 | Fax | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege |
| 525 | 12/08/2000 | Fax | Perkins, Patrick | Simkin, Carol | | Advice re: Siegel | Work Product Doctrine |
| 526 | 12/14/2000 | Fax | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 527 | 12/14/2000 | Fax | Perkins, Patrick | Simkin, Carol | | Advice re: Siegel | Work Product Doctrine |

EXHIBIT 18

Siegel Litigation, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| | Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 528 | 12/14/2000 | Fax | Perkins, Patrick | Simkin, Carol | | Advice re: Siegel | Work Product Doctrine |
| 529 | 01/03/2001 | Telephone Conversation Record | Perkins, Patrick | | | Advice re: Siegel | Work Product Doctrine |
| 530 | 01/23/2001 | Letter | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege |
| 531 | 02/13/2001 | Fax | Perkins, Patrick | Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege |
| 532 | 04/19/2001 | Fax | Simkin, Carol | Laserson, Lillian Levitz, Paul Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 533 | 05/07/2001 | Fax | Schulman, John | Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 534 | 05/15/2001 | Memo | Perkins, Patrick | Simkin, Carol | | Advice re: Siegel | Work Product Doctrine |
| 535 | 05/16/2001 | Fax | Simkin, Carol | Fields, Rhonda | | Advice re: Siegel | Work Product Doctrine |
| 536 | 05/16/2001 | Fax | Perkins, Patrick | Simkin, Carol | | Advice re: Siegel | Work Product Doctrine |
| 537 | 05/17/2001 | Fax | Simkin, Carol | Laserson, Lillian Levitz, Paul Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 538 | 06/08/2001 | Email | Laserson, Lillian | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege Common Interest |

EXHIBIT 18

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal) - DC Comics' Privilege Log

04/07/2006

| | Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 539 | 06/21/2001 | Email | Williams, Jeremy | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 540 | 06/30/2001 | Atty Notes | Simkin, Carol | | | Advice re: Siegel | Work Product Doctrine |
| 541 | 07/13/2001 | Atty Notes | Simkin, Carol | Levitz, Paul Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 542 | 07/13/2001 | Fax | Simkin, Carol | Ferdinand, Syliva | | Advice re: Siegel | Work Product Doctrine |
| 543 | 07/13/2001 | Fax | Simkin, Carol | Krizman, Sandra Levitz, Paul | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 544 | 07/13/2001 | Fax | Simkin, Carol | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 545 | 09/10/2001 | Fax | Perkins, Patrick | Simkin, Carol | | Advice re: Siegel | Work Product Doctrine |
| 546 | 09/10/2001 | Memo | Perkins, Patrick | Laserson, Lillian Levitz, Paul Schulman, John | | Advice re: DC v. Kryptonite | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 547 | 10/00/2001 | Atty Notes | | | | Notes on draft agreement | Work Product Doctrine |
| 548 | 10/09/2001 | Fax | Simkin, Carol | Perkins, Patrick Silberstein, Jim | | Advice re: Siegel | Work Product Doctrine |

EXHIBIT 18

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| | Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 549 | 10/09/2001 | Fax | Simkin, Carol | Perkins, Patrick Silberstein, Jim | | Advice re: Siegel | Work Product Doctrine |
| 550 | 10/10/2001 | Fax | Simkin, Carol | Laserson, Lillian Levitz, Paul Schulman, John | | Advice re: Siegel | Work Product Doctrine |
| 551 | 10/10/2001 | Fax | Simkin, Carol | Levitz, Paul | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 552 | 10/10/2001 | Fax | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 553 | 10/10/2001 | Fax | Simkin, Carol | Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 554 | 10/10/2001 | Fax | Perkins, Patrick | Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 555 | 10/15/2001 | Fax | Ferdinand, Sylvia | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |

EXHIBIT 18

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| | Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 556 | 10/22/2001 | Fax | Laserson, Lillian | Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 557 | 10/23/2001 | Fax | Simkin, Carol | Levitz, Paul | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 558 | 10/23/2001 | Fax | Simkin, Carol | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 559 | 10/23/2001 | Fax | Simkin, Carol | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 560 | 10/23/2001 | Atty Notes | Silberstein, James | | | Notes on draft agreement | Work Product Doctrine |
| 561 | 10/24/2001 | Fax | Simkin, Carol | Silberstein, Jim | | Advice re: Siegel | Work Product Doctrine |
| 562 | 10/25/2001 | Agreement- Draft | Silberstein, James | | | Notes on draft agreement | Work Product Doctrine |
| 563 | 10/29/2001 | Fax | Schulman, John | Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege |
| 564 | 10/29/2001 | Agreement-Draft | Zissu, Roger | | | Notes on draft agreement | Work Product Doctrine |

EXHIBIT 18

Siegel Litigation, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| | Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 565 | 10/29/2001 | Agreement- Draft | Silberstein, James | | | Notes on draft agreement | Work Product Doctrine |
| 566 | 11/02/2001 | Agreement-Draft | Zissu, Roger | | | Notes on draft agreement | Work Product Doctrine |
| 567 | 11/09/2001 | Letter | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 568 | 11/09/2001 | Agreement- Draft | Silberstein, James | | | Notes on draft agreement | Work Product Doctrine |
| 569 | 11/26/2001 | Email | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 570 | 11/26/2001 | Letter | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 571 | 12/04/2001 | Email | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 572 | 12/13/2001 | Agreement-Draft | Perkins, Patrick | | | Draft agreement | Work Product Doctrine |
| 573 | 12/18/2001 | Email | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 574 | 01/03/2002 | Email | Laserson, Lillian | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |

EXHIBIT 18

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| | Date | Document Type | Author | Recipient | Cc: | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 575 | 01/03/2002 | Email | Laserson, Lillian | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 576 | 01/14/2002 | Memo | Davis, Michael | Silberstein, James | | Advice re: Siegel | Work Product Doctrine |
| 577 | 01/23/2002 | Fax | Simkin, Carol | Perkins, Patrick | | Advice re: Siegel | Work Product Doctrine |
| 578 | 01/23/2002 | Fax | Perkins, Patrick | Simkin, Carol | | Advice re: Siegel | Work Product Doctrine |
| 579 | 01/25/2002 | Email | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 580 | 01/28/2002 | Fax | Silberstein, James | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 581 | 01/31/2002 | Fax | Laserson, Lillian | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 582 | 02/15/2002 | Memo | Levitz, Paul | Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 583 | 02/28/2002 | Letter | Mitchell, Paul | Davis, Michael | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |

EXHIBIT 18

Siegel Litigation, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| | Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 584 | 04/01/2002 | Fax | Perkins, Patrick | Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 585 | 05/22/2002 | Fax | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege |
| 586 | 05/24/2002 | Telephone Conversation Record | Perkins, Patrick | | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 587 | 06/06/2002 | Memo | Schulman, John | Meyer, Barry | | Advice re: Siegel | Attorney-Client Privilege |
| 588 | 07/19/2002 | Email | Perkins, Patrick | Laserson, Lillian Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 589 | 07/22/2002 | Telephone Conversation Record | Perkins, Patrick | | | Advice re: Siegel | Work Product Doctrine |
| 590 | 07/22/2002 | Email | Perkins, Patrick | Laserson, Lillian Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 591 | 07/23/2002 | Email | Simkin, Carol | Perkins, Patrick | | Advice re: Siegel | Work Product Doctrine |
| 592 | 07/26/2002 | Letter | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege |
| 593 | 07/30/2002 | Telephone Conversation Record | Perkins, Patrick | | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |

EXHIBIT 18

Siegel Litigation, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| | Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 594 | 08/09/2002 | Fax | Laserson, Lillian | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 595 | 09/03/2002 | Email | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege |
| 596 | 09/30/2002 | Letter | Laserson, Lillian | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege |
| 597 | 09/30/2002 | Fax | Laserson, Lillian | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege |
| 598 | 10/00/2002 | Fax | Simkin, Carol | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 599 | 10/00/2002 | Fax | Simkin, Carol | Perkins, Patrick | | Advice re: Siegel | Work Product Doctrine |
| 600 | 10/01/2002 | Letter | Perkins, Patrick | Laserson, Lillian Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 601 | 10/07/2002 | Email | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 602 | 10/07/2002 | Email | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege |
| 603 | 10/09/2002 | Atty Notes | Simkin, Carol | Perkins, Patrick | | Advice re: Siegel | Work Product Doctrine |
| 604 | 10/10/2002 | Fax | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege |
| 605 | 10/10/2002 | Fax | Perkins, Patrick | Simkin, Carol | | Advice re: Siegel | Attorney-Client Privilege |

EXHIBIT 18

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| | Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 606 | 10/10/2002 | Letter | Perkins, Patrick | Smith, Wayne | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 607 | 10/17/2002 | Fax | Perkins, Patrick | Simkin, Carol | | Advice re: Siegel | Work Product Doctrine |
| 608 | 10/29/2002 | Fax | Perkins, Patrick | Laserson, Lillian Levitz, Paul Schulman, John Smith, Wayne Williams, Jeremy | | Advice re: Siegel | Attorney-Client Privilege |
| 609 | 10/29/2002 | Letter | Perkins, Patrick | Schulman, John Levitz, Paul Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 610 | 11/07/2002 | Fax | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 611 | 11/14/2002 | Letter | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 612 | 11/25/2002 | Atty Notes | Perkins, Patrick | | | Advice re: Siegel | Work Product Doctrine |

EXHIBIT 18

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal) - DC Comics' Privilege Log

04/07/2006

| | Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 613 | 11/26/2002 | Email | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 614 | 11/26/2002 | Email | Laserson, Lillian | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 615 | 12/18/2002 | Email | Laserson, Lillian | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege |
| 616 | 12/18/2002 | Email | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 617 | 12/18/2002 | Email | Perkins, Patrick | Laserson, Lillian Leviz, Paul Schulman, John Smith, Wayne Williams, Jeremy | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 618 | 12/19/2002 | Telephone Conversation Record | Perkins, Patrick | | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 619 | 01/23/2003 | Fax | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege |

EXHIBIT 18

Siegel Litigation, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|------|---------------|--------|-----------|----|---------| ----------|
| 620 | 01/23/2003 | Email | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 621 | 01/27/2003 | Telephone Conference Record | Perkins, Patrick | Laserson, Lillian Levitz, Paul Schulman, John Williams, Jeremy | | Advice re: Siegel | Work Product Doctrine |
| 622 | 02/00/2003 | Memorandum | Perkins, Patrick Simkin, Carol | Schulman, John Smith, Wayne Williams, Jeremy | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 623 | 02/03/2003 | Email | Laserson, Lillian | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 624 | 02/03/2003 | Email | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 625 | 02/03/2003 | Fax | Simkin, Carol | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 626 | 02/14/2003 | Email | Perkins, Patrick | Levitz, Paul | | Advice re: Siegel | Attorney-Client Privilege |
| 627 | 02/17/2003 | Email | Simkin, Carol | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |

EXHIBIT 18

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| | Date | Document Type | Author | Recipient | Cc: | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 628 | 02/17/2003 | Email | Levitz, Paul | Laserson, Lillian Perkins, Patrick Schulman, John | | Advice re: Siegel | Attorney-Client Privilege |
| 629 | 03/05/2003 | Email | | Perkins, Patrick | Laserson, Lillian Perkins, Patrick Schulman, John | | Advice re: Siegel | Attorney-Client Privilege |
| 630 | 03/07/2003 | Email | | Perkins, Patrick | Schulman, John Levitz, Paul | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 631 | 03/10/2003 | Email | | Schulman, John | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 632 | 03/16/2003 | Email | | Levitz, Paul | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege |
| 633 | 03/19/2003 | Fax | | Laserson, Lillian | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege |
| 634 | 03/31/2003 | Memorandum | | Levitz, Paul | Schulman, John | | Advice re: Siegel | Attorney-Client Privilege |
| 635 | 05/16/2003 | Letter | | Kobrin, Janet | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege |
| 636 | 05/29/2003 | Letter | | Zissu, Roger | Schulman, John | | Advice re: Siegel | Attorney-Client Privilege |
| 637 | 06/23/2003 | Fax | | Kobrin, Janet | Laserson, Lillian Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege |
| 638 | 07/29/2003 | Letter | | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege |

EXHIBIT 18

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

| Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|
| 639 08/18/2003 | Memo | Smith, Wayne | Distribution | | Advice re: Supergirl | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 640 08/21/2003 | Email | Perkins, Patrick | Laserson, Lillian Schulman, John Simkin, Carol Smith, Wayne Williams, Jeremy Zissu, Roger | | Advice re: Shuster | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 641 09/08/2003 | Email | Williams, Jeremy | Perkins, Patrick | | Advice re: Shuster | Attorney-Client Privilege Common Interest |
| 642 09/09/2003 | Email | Laserson, Lillian | Levitz, Paul Perkins, Patrick Schulman, John | | Advice re: Shuster | Attorney-Client Privilege Common Interest |
| 643 09/09/2003 | Email | Schulman, John | Laserson, Lillian Levitz, Paul Perkins, Patrick | | Advice re: Shuster | Attorney-Client Privilege Common Interest |
| 644 09/09/2003 | Email | Perkins, Patrick | Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Common Interest |

04/07/2006

EXHIBIT 18

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|
| 645 09/09/2003 | Email | Perkins, Patrick | Williams, Jeremy | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 646 09/09/2003 | Email | Williams, Jeremy | Perkins, Patrick | | Advice re: Shuster | Attorney-Client Privilege Common Interest |
| 647 09/09/2003 | Email | Williams, Jeremy | Perkins, Patrick Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 648 09/09/2003 | Email | Perkins, Patrick | Williams, Jeremy | | Advice re: Siegel & Shuster | Attorney-Client Privilege Common Interest |
| 649 10/08/2003 | Email | Perkins, Patrick | Williams, Jeremy | | Advice re: Shuster | Attorney-Client Privilege Common Interest |
| 650 10/08/2003 | Email | Williams, Jeremy | Perkins, Patrick | | Advice re: Shuster | Attorney-Client Privilege Common Interest |
| 651 10/17/2003 | Email | Voden, Sarah | Ortiz, Mario | | Advice re: Shuster | Work Product Doctrine |
| 652 10/17/2003 | Email | Ortiz, Mario | Voden, Sarah | | Advice re: Shuster | Work Product Doctrine |
| 653 10/23/2003 | Email | Perkins, Patrick | Laserson, Lillian | | Advice re: Shuster | Attorney-Client Privilege |
| 654 10/23/2003 | Email | Tretheway, Jason | Ortiz, Mario | | Advice re: Shuster | Work Product Doctrine |

EXHIBIT 18

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) – DC Comics' Privilege Log

04/07/2006

| | Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 655 | 11/14/2003 | Fax | Perkins, Patrick | Schulman, John | | Advice re: Shuster | Attorney-Client Privilege Common Interest |
| 656 | 12/23/2003 | Memo | Levitz, Paul | Caldon, Pat Laserson, Lillian | | Advice re: Superman | Attorney-Client Privilege |
| 657 | 01/29/2004 | Email | Perkins, Patrick | Laserson, Lillian | | Advice re: Superboy | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 658 | 01/29/2004 | Email | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 659 | 02/03/2004 | Email | Smith, Wayne | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 660 | 02/06/2004 | Email | Williams, Jeremy | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 661 | 02/11/2004 | Email | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel & Shuster | Attorney-Client Privilege Work Product Doctrine |

EXHIBIT 18

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal) – DC Comics' Privilege Log

| Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|
| 662 | 02/11/2004 | Email | Perkins, Patrick | Laserson, Lillian Levitz, Paul Schulman, John Smith, Wayne Williams, Jeremy | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 663 | 02/12/2004 | Email | Perkins, Patrick | Levitz, Paul | | Advice re: Siegel & Shuster | Attorney-Client Privilege Work Product Doctrine |
| 664 | 02/12/2004 | Email | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel & Shuster | Attorney-Client Privilege Work Product Doctrine |
| 665 | 02/12/2004 | Email | Laserson, Lillian | Perkins, Patrick | | Advice re: Siegel & Shuster | Attorney-Client Privilege Work Product Doctrine |
| 666 | 02/12/2004 | Email | Perkins, Patrick | Laserson, Lillian Levitz, Paul Schulman, John Smith, Wayne Williams, Jeremy | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 667 | 02/26/2004 | Email | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege |
| 668 | 03/19/2004 | Email | Laserson, Lillian | Levitz, Paul Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |

04/07/2006

EXHIBIT 18

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|
| 669 | 03/19/2004 | Atty Notes | Perkins, Patrick | | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 670 | 04/30/2004 | Email | Schulman, John | Perkins, Patrick | | Advice re: Superman | Attorney-Client Privilege |
| 671 | 05/03/2004 | Atty Notes | Perkins, Patrick | · | | Notes on draft agreement | Attorney-Client Privilege Work Product Doctrine |
| 672 | 05/19/2004 | Email | Laserson, Lillian | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege |
| 673 | 06/07/2004 | Fax | Laserson, Lillian | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 674 | 06/17/2004 | Email | Williams, Jeremy | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 675 | 06/18/2004 | Fax | Levitz, Paul | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 676 | 06/18/2004 | Fax | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 677 | 06/18/2004 | Email | Laserson, Lillian | Perkins, Patrick Williams, Jeremy | | Advice re: Siegel | Attorney-Client Privilege Common Interest |

EXHIBIT 18

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) – DC Comics' Privilege Log

04/07/2006

| | Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 678 | 06/18/2004 | Email | Perkins, Patrick | Williams, Jeremy | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 679 | 06/21/2004 | Email | Perkins, Patrick | Williams, Jeremy | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 680 | 06/21/2004 | Email | Perkins, Patrick | Williams, Jeremy | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 681 | 06/22/2004 | Email | Perkins, Patrick | Laserson, Lillian Levitz, Paul Schulman, John Smith, Wayne Williams, Jeremy | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 682 | 07/06/2004 | Email | Smith, Wayne | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 683 | 07/06/2004 | Email | Perkins, Patrick | Smith, Wayne | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 684 | 07/18/2004 | Email | Williams, Jeremy | Laserson, Lillian Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege Common Interest |

EXHIBIT 18

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| | Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 685 | 07/18/2004 | Fax | Levitz, Paul | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 686 | 07/28/2004 | Fax | Laserson, Lillian | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege |
| 687 | 07/29/2004 | Email | Perkins, Patrick | Laserson, Lillian Levitz, Paul Schulman, John Williams, Jeremy | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 688 | 07/30/2004 | Email | Perkins, Patrick | Laserson, Lillian Levitz, Paul Schulman, John Williams, Jeremy | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 689 | 08/04/2004 | Fax | Schulman, John | Laserson, Lillian Levitz, Paul Smith, Wayne Williams, Jeremy Zissu, Roger | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 690 | 08/04/2004 | Email | Laserson, Lillian | Perkins, Patrick Schulman, John | | Advice re: Siegel & Shuster | Attorney-Client Privilege Common Interest |
| 691 | 08/05/2004 | Email | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege |
| 692 | 08/05/2004 | Email | Laserson, Lillian | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege |

EXHIBIT 18

Siegel Litigation, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| | Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 693 | 08/05/2004 | Email | Perkins, Patrick | Laserson, Lillian | | Advice re: | Attorney-Client Privilege |
| 694 | 08/05/2004 | Email | Laserson, Lillian | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege |
| 695 | 08/05/2004 | Email | Williams, Jeremy | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 696 | 08/05/2004 | Fax | Schulman, John | Perkins, Patrick Zissu, Roger | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 697 | 08/05/2004 | Email | Laserson, Lillian | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 698 | 08/05/2004 | Email | Perkins, Patrick | Laserson, Lillian Levitz, Paul Schulman, John Williams, Jeremy | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 699 | 08/05/2004 | Email | Williams, Jeremy | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege Common Interest |

EXHIBIT 18

Siegel Litigation, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| | Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 700 | 08/06/2004 | Email | Perkins, Patrick | Laserson, Lillian | Levitz, Paul Schulman, John Smith, Wayne Williams, Jeremy | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 701 | 08/09/2004 | Email | Smith, Wayne | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 702 | 08/09/2004 | Email | Perkins, Patrick | Levitz, Paul | | Advice re: Siegel | Attorney-Client Privilege |
| 703 | 08/09/2004 | Fax | Schulman, John | Perkins, Patrick | | Advice re: Shuster | Attorney-Client Privilege Work Product Doctrine |
| 704 | 08/09/2004 | Email | Perkins, Patrick | Laserson, Lillian Smith, Wayne | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 705 | 08/09/2004 | Fax | Schulman, John | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 706 | 08/12/2004 | Telephone Conversation Record | Perkins, Patrick | Perkins, Patrick | | Advice re: Siegel | Work Product Doctrine |
| 707 | 08/12/2004 | Email | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |

EXHIBIT 18

Siegel Litigation, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| | Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 708 | 08/12/2004 | Email | Laserson, Lillian | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege |
| 709 | 08/12/2004 | Email | Perkins, Patrick | Smith, Wayne | | Advice re: Shuster | Attorney-Client Privilege |
| 710 | 08/12/2004 | Email | Perkins, Patrick | Smith, Wayne | | Advice re: Shuster | Attorney-Client Privilege |
| 711 | 08/12/2004 | Email | Perkins, Patrick | Smith, Wayne | | Advice re: Shuster | Attorney-Client Privilege |
| 712 | 08/16/2004 | Email | Perkins, Patrick | Laserson, Lillian Levitz, Paul Schulman, John Smith, Wayne Williams, Jeremy | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 713 | 08/16/2004 | Email | Smith, Wayne | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 714 | 08/17/2004 | Email | Perkins, Patrick | Laserson, Lillian Levitz, Paul Schulman, John Smith, Wayne Williams, Jeremy | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 715 | 08/17/2004 | Email | Perkins, Patrick | Laserson, Lillian Levitz, Paul Schulman, John Smith, Wayne Williams, Jeremy | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |

EXHIBIT 18

Page 490

Siegel Litigation, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| | Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 716 | 08/18/2004 | Email | Perkins, Patrick | Smith, Wayne | | Advice re: Siegel | Attorney-Client Privilege |
| 717 | 08/18/2004 | Email | Perkins, Patrick | Smith, Wayne | | Advice re: Siegel | Attorney-Client Privilege |
| 718 | 08/19/2004 | Email | Perkins, Patrick | Smith, Wayne | | Advice re: Siegel | Attorney-Client Privilege |
| 719 | 08/19/2004 | Email | Williams, Jeremy | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege |
| 720 | 08/19/2004 | Email | Perkins, Patrick | Williams, Jeremy | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 721 | 08/19/2004 | Email | Schulman, John | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 722 | 08/19/2004 | Email | Perkins, Patrick | Schulman, John | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 723 | 08/24/2004 | Email | Perkins, Patrick | Laserson, Lillian Levitz, Paul Schulman, John Smith, Wayne Williams, Jeremy | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 724 | 08/26/2004 | Email | Perkins, Patrick | Laserson, Lillian Levitz, Paul Simkin, Carol Smith, Wayne Williams, Jeremy | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |

EXHIBIT 18

Siegel Litigation, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| | Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 725 | 08/26/2004 | Email | Levitz, Paul | Laserson, Lillian Perkins, Patrick Schulman, John Smith, Wayne Williams, Jeremy | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 726 | 08/26/2004 | Email | Williams, Jeremy | Laserson, Lillian Levitz, Paul Perkins, Patrick Schulman, John Smith, Wayne | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 727 | 08/26/2004 | Email | Williams, Jeremy | Laserson, Lillian Levitz, Paul Perkins, Patrick Schulman, John Smith, Wayne | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 728 | 08/26/2004 | Email | Smith, Wayne | Laserson, Lillian Levitz, Paul Perkins, Patrick Schulman, John Williams, Jeremy | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |

EXHIBIT 18

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| | Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 729 | 08/26/2004 | Email | Perkins, Patrick | Laserson, Lillian Levitz, Paul Schulman, John Smith, Wayne Williams, Jeremy | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 730 | 08/26/2004 | Email | Smith, Wayne | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 731 | 08/26/2004 | Email | Perkins, Patrick | Levitz, Paul Williams, Jeremy | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 732 | 08/26/2004 | Email | Williams, Jeremy | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 733 | 08/26/2004 | Emails | Williams, Jeremy | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 734 | 08/27/2004 | Fax | Perkins, Patrick | Laserson, Lillian Levitz, Paul Schulman, John Smith, Wayne Williams, Jeremy | | Advice re: Siegel | Attorney-Client Privilege Common Interest |

EXHIBIT 18

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| | Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 735 | 08/30/2004 | Email | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 736 | 08/30/2004 | Email | Perkins, Patrick | Leviz, Paul | | Advice re: Siegel | Attorney-Client Privilege |
| 737 | 09/13/2004 | Email | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 738 | 09/13/2004 | Email | Laserson, Lillian | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 739 | 09/15/2004 | Email | Laserson, Lillian | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege |
| 740 | 09/15/2004 | Email | Laserson, Lillian | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 741 | 09/15/2004 | Email | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 742 | 09/15/2004 | Email | Perkins, Patrick | Laserson, Lillian | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine |
| 743 | 09/15/2004 | Fax | Perkins, Patrick | Sugarman, Robert | | Advice re: Siegel | Attorney-Client Privilege Common Interest |

EXHIBIT 18

Siegel Litigation, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - DC Comics' Privilege Log

04/07/2006

| Date | Document Type | Author | Recipient | Cc | Subject | Privilege |
|------|---------------|--------|-----------|-----|---------|-----------|
| 744 | 09/15/2004 | Email | Smith, Wayne | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege Common Interest |
| 745 | 09/15/2004 | Fax | Laserson, Lillian | Perkins, Patrick | | Advice re: DC Comics corporate structure | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 746 | 09/30/2004 | Email | Perkins, Patrick | Laserson, Lillian Levitz, Paul Schulman, John Smith, Wayne Williams, Jeremy | | Advice re: Siegel | Attorney-Client Privilege Work Product Doctrine Common Interest |
| 747 | 10/11/2004 | Email | Smith, Wayne | Perkins, Patrick | | Advice re: Siegel | Attorney-Client Privilege |

EXHIBIT 18