EXHIBIT 19

**WWBCGE**

VIA FAX (w/o Encls) (310)246-3101
AND US MAIL

June 27, 2006

Marc Toberoff, Esq.
Law Offices of Marc Toberoff, P.C.
2049 Century Park East, Suite 2720
Los Angeles, CA 90067

**Adam Hagen**
ahagen@wwllp.com
310.860.3366

Re:   *Siegel v. Warner Bros.*
      Case Nos. 04-CV-8400, 04-CV-8776 DDP (ANx) (C.D. Cal.)

Dear Marc:

Enclosed please find Warner Bros.'s privilege log.

Very truly yours,

Adam Hagen

AH:ac

Enclosure

**WEISSMANN WOLFF BERGMAN COLEMAN GRODIN & EVALL LLP**
9665 WILSHIRE BLVD. NINTH FLOOR, BEVERLY HILLS, CA 90212  T: 310.858.7888 F: 310.550.7191 WWW.WWLLP.COM
LAWYERS

322021_1.DOC                    EXHIBIT 19

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

06/27/2006

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 1 | 00/00/0000 | Publication | Smith, Wayne | | | Attorney-Client Privilege Work Product | Advice re: Siegel |
| 2 | 00/00/0000 | Index | Kirsh, Pamela | | | Attorney-Client Privilege Work Product | Advice re: Siegel |
| 3 | 00/00/0000 | Notes | Schulman, John | | | Attorney-Client Privilege Work Product | Notes re: Siegel |
| 4 | 00/00/0000 | Notes | Schulman, John | | | Attorney-Client Privilege Work Product | Notes re: settlement |
| 5 | 00/00/0000 | Notes | Schulman, John | | | Attorney-Client Privilege Work Product | Notes re: Siegel |
| 6 | 00/00/0000 | Notes | Schulman, John | | | Attorney-Client Privilege Work Product | Notes re: Siegel |
| 7 | 00/00/0000 | Notes | Schulman, John | | | Attorney-Client Privilege Work Product | Notes re: Siegel |
| 8 | 00/00/0000 | Notes | Schulman, John | | | Attorney-Client Privilege Work Product | Notes re: settlement |

1

EXHIBIT 19

06/27/2006

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

| Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|
| 9 | 00/00/0000 | Notes | Schulman, John | | | Attorney-Client Privilege Work Product | Notes re: Siegel |
| 10 | 00/00/0000 | Notes | Schulman, John | | | Attorney-Client Privilege Work Product | Notes re: Siegel |
| 11 | 00/00/0000 | Legal document | Schulman, John | | | Attorney-Client Privilege Work Product | Notes re: termination notice |
| 12 | 00/00/0000 | Index | Schulman, John | | | Work Product | Advice re: Siegel |
| 13 | 00/00/0000 | Report | | Schulman, John | | Attorney-Client Privilege Work Product | Advice re: Siegel |
| 14 | 00/00/0000 | Draft speech | Schulman, John | | | Attorney-Client Privilege | Advice re: Siegel |
| 15 | 00/00/0000 | Draft speech | Schulman, John | | | Attorney-Client Privilege | Advice re: Siegel |
| 16 | 00/00/0000 | Legal Document | | Schulman, John | | Work Product | Research re: Siegel |
| 17 | 00/00/0000 | Index | Schulman, John | | | Work Product | Advice re: Siegel |
| 18 | 00/00/0000 | Draft Agreement | Schulman, John | | | Attorney-Client Privilege Work Product | Advice re: settlement |
| 19 | 00/00/0000 | Meeting Materials | | Schulman, John | | Work Product Attorney-Client Privilege | Advice re: Settlement |

2

EXHIBIT 19

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

06/27/2006

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 20 | 00/00/0000 | Publication | | Schulman, John | | Work Product | Research re: Siegel |
| 21 | 00/00/0000 | Publication | | Schulman, John | | Work Product | Research re: Siegel |
| 22 | 00/00/0000 | Publication | | Schulman, John | | Work Product | Research re: Siegel |
| 23 | 00/00/0000 | Publication | | Schulman, John | | Work Product | Research re: Siegel |
| 24 | 00/00/0000 | Memo | | Schulman, John | | Attorney-Client Privilege Work Product | Advice re: Siegel |
| 25 | 00/00/0000 | Report | | Schulman, John | | Attorney-Client Privilege Work Product | Advice re: Settlement |
| 26 | 00/00/0000 | Notes | Schulman, John | | | Attorney-Client Privilege | Notes re: settlement |
| 27 | 00/00/0000 | Notes | Schulman, John | | | Attorney-Client Privilege Work Product | Advice re: Siegel |
| 28 | 00/00/0000 | Legal Document | Schulman, John | | | Work Product Attorney-Client Privilege | Notes re: Termination Notice |
| 29 | 00/00/0000 | Publication | | Schulman, John | | Work Product | Research re: Siegel |
| 30 | 00/00/0000 | Publication | | Schulman, John | | Work Product | Research re: Siegel |
| 31 | 00/00/0000 | Publication | | Schulman, John | | Work Product | Research re: Siegel |

3

EXHIBIT 19

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

06/27/2006

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 32 | 00/00/0000 | Notes | Schulman, John | | | Attorney-Client Privilege Work Product | Notes re: Settlement |
| 33 | 00/00/0000 | Notes | Schulman, John | | | Attorney-Client Privilege Work Product | Notes re: Siegel |
| 34 | 00/00/0000 | Index | | Schulman, John | | Attorney-Client Privilege Work Product | Contact list re: Siegel |
| 35 | 00/00/0000 | Publication | | Schulman, John | | Work Product | Research re: Siegel |
| 36 | 00/00/0000 | Publication | | Schulman, John | | Work Product | Research re: Siegel |
| 37 | 00/00/0000 | Publication | | Schulman, John | | Work Product | Research re: Siegel |
| 38 | 00/00/0000 | Publication | | Schulman, John | | Work Product | Research re: Siegel |
| 39 | 00/00/0000 | Publication | | Schulman, John | | Work Product | Research re: Siegel |
| 40 | 00/00/0000 | Publication | | Schulman, John | | Work Product | Research re: Siegel |
| 41 | 00/00/0000 | Publication | | Schulman, John | | Work Product | Research re: Siegel |
| 42 | 00/00/0000 | Publication | | Schulman, John | | Work Product | Research re: Siegel |
| 43 | 00/00/0000 | Publication | | Schulman, John | | Work Product | Research re: Siegel |
| 44 | 00/00/0000 | Publication | | Schulman, John | | Work Product | Research re: Siegel |

4

EXHIBIT 19

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

06/27/2006

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 45 | 00/00/0000 | Index | Schulman, John | | | Attorney-Client Privilege Work Product | Advice re: Siegel |
| 46 | 00/00/0000 | Index | | Schulman, John | | Attorney-Client Privilege Work Product | Advice re: Siegel |
| 47 | 00/00/0000 | Index | | Schulman, John | | Attorney-Client Privilege Work Product | Advice re: Superman |
| 48 | 00/00/0000 | Index | | Schulman, John | | Work Product | List compiling documents re: Siegel |
| 49 | 00/00/0000 | Statute | | Schulman, John | | Work Product | Research re: Siegel |
| 50 | 00/00/0000 | Report | Schulman, John | | | Attorney-Client Privilege Work Product | Advice re: Settlement |
| 51 | 00/00/0000 | Notes | Schulman, John | | | Attorney-Client Privilege Work Product | Advice re: Siegel |
| 52 | 00/00/0000 | Notes | Schulman, John | | | Attorney-Client Privilege Work Product | Notes re: settlement |
| 53 | 00/00/0000 | Index | Schulman, John | | | Attorney-Client Privilege Work Product Privilege | Advice re: Superman |

5

EXHIBIT 19

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

06/27/2006

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 54 | 00/00/0000 | Notes | Schulman, John | | | Attorney-Client Privilege Work Product | Notes re: Siegel |
| 55 | 00/00/0000 | Notes | Schulman, John | | | Attorney-Client Privilege Work Product | Notes re: Siegel |
| 56 | 00/00/0000 | Notes | Schulman, John | | | Attorney-Client Privilege Work Product | Notes re: Siegel |
| 57 | 00/00/0000 | Notes | Schulman, John | | | Attorney-Client Privilege Work Product | Notes re: settlement |
| 58 | 00/00/0000 | Notes | Schulman, John | | | Attorney-Client Privilege Work Product | Notes re: Siegel |
| 59 | 00/00/0000 | Notes | Schulman, John | | | Attorney-Client Privilege Work Product | Notes re: Siegel |
| 60 | 00/00/0000 | Notes | Schulman, John | | | Attorney-Client Privilege Work Product | Notes re: settlement |
| 61 | 00/00/0000 | Notes | Schulman, John | | | Attorney-Client Privilege Work Product | Notes re: settlement |

6

EXHIBIT 19

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

06/27/2006

| Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|
| 62 | 00/00/0000 | Notes | Schulman, John | | | Attorney-Client Privilege Work Product | Notes re: Siegel |
| 63 | 00/00/0000 | Notes | Schulman, John | | | Attorney-Client Privilege Work Product | Notes re: Siegel & Shuster |
| 64 | 00/00/0000 | Notes | Schulman, John | | | Attorney-Client Privilege Work Product | Notes re: settlement |
| 65 | 00/00/0000 | Notes | Schulman, John | | | Attorney-Client Privilege Work Product | Notes re: Siegel |
| 66 | 00/00/0000 | Notes | Schulman, John | | | Attorney-Client Privilege Work Product | Notes re: Siegel |
| 67 | 00/00/0000 | Notes | Schulman, John | | | Attorney-Client Privilege Work Product (Redacted) | Notes re: Siegel |
| 68 | 00/00/0000 | Notes | Schulman, John | | | Attorney-Client Privilege Work Product | Notes re: settlement |
| 69 | 00/00/0000 | Notes | Schulman, John | | | Attorney-Client Privilege Work Product | Notes re: Siegel |

7

EXHIBIT 19

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

06/27/2006

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 70 | 00/00/0000 | Notes | Schulman, John | | | Attorney-Client Privilege Work Product | Notes re: settlement |
| 71 | 00/00/0000 | Notes | Schulman, John | | | Attorney-Client Privilege Work Product | Notes re: Siegel & Shuster |
| 72 | 00/00/0000 | Publication | | Schulman, John | | Work Product | Research re: Siegel |
| 73 | 00/00/0000 | Notes | | Schulman, John | | Attorney-Client Privilege Work Product | Notes re: Siegel |
| 74 | 00/00/0000 | Memo | | Schulman, John | | Attorney-Client Privilege Work Product | Notes re: Siegel |
| 75 | 00/00/0000 | Draft speech | Schulman, John | | | Attorney-Client Privilege Work Product | Advice re: Siegel |
| 76 | 00/00/0000 | Legal Document | Schulman, John | | | Attorney-Client Privilege Work Product | Notes re: notice of termination |
| 77 | 00/00/0000 | Legal Document | Schulman, John | | | Attorney-Client Privilege Work Product | Notes re: Siegel |
| 78 | 04/23/0000 | Memo | Smokler, Sandra | Schulman, John | | Attorney-Client Privilege | Advice re: Superman |

8

EXHIBIT 19

Page 504

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

06/27/2006

| | Date | Document Type | Author | Recipient | Cc- | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 79 | 11/11/0000 | Letter | Siegel, Joanne | Schulman, John | | Attorney-Client Privilege (Redacted) | Notes re: Siegel |
| 80 | 11/11/0000 | Letter | Siegel, Joanne | Schulman, John | | Attorney-Client Privilege (Redacted) | Notes re: Siegel |
| 81 | 00/00/0207 | Notes | Schulman, John | | | Attorney-Client Privilege Work Product | Notes re: settlement |
| 82 | 00/00/0422 | Notes | Schulman, John | | | Attorney-Client Privilege Common Interest Work Product | Notes re: settlement |
| 83 | 00/00/0517 | Notes | Schulman, John | | | Attorney-Client Privilege Work Product | Notes re: settlement |
| 84 | 00/00/0609 | Notes | Schulman, John | | | Attorney-Client Privilege Work Product | Notes re: settlement |
| 85 | 00/00/0922 | Notes | Schulman, John | | | Attorney-Client Privilege Work Product | Notes re: Settlement |
| 86 | 00/00/1009 | Notes | Schulman, John | | | Attorney-Client Privilege Work Product | Notes re: Siegel |

9

EXHIBIT 19

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

06/27/2006

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 87 | 00/00/1116 | Notes | Schulman, John | | | Attorney-Client Privilege Work Product | Notes re: Siegel |
| 88 | 00/00/1126 | Memo | Levin, Gerald | Schulman, John | | Attorney-Client Privilege | Advice re: Siegel |
| 89 | 00/00/1212 | Notes | Schulman, John | | | Attorney-Client Privilege Work Product | Notes re: settlement |
| 90 | 11/06/1974 | Agreement Contract | Schulman, John | | | Attorney-Client Privilege Work Product | Notes re: Agreement |
| 91 | 11/06/1974 | Agreement Contract | Schulman, John | | | Work Product Attorney-Client Privilege (Redacted) | Notes re: agreement |
| 92 | 11/06/1974 | Agreement Contract | Schulman, John | | | Work Product Attorney-Client Privilege (Redacted) | Notes re: agreement |
| 93 | 11/06/1974 | Agreement Contract | Schulman, John | | | Attorney-Client Privilege Work Product | Notes re: Agreement |
| 94 | 11/06/1974 | Agreement Contract | Schulman, John | | | Attorney-Client Privilege Work Product | Notes re: Agreement |

10

EXHIBIT 19

Page 506

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

06/27/2006

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 95 | 12/24/1975 | Letter | Bruno, Eli | Fishman, Mitchell | Eichenbaum, Sam Mosher, Harrison | Attorney-Client Privilege | Advice re: Siegel & Shuster |
| 96 | 12/24/1975 | Letter | Bruno, Eli | Fishman, Mitchell | Eichenbaum, Sam Mosher, Harrison | Attorney-Client Privilege | Advice re: Siegel & Shuster |
| 97 | 09/05/1978 | Memo | Wells, Frank | Kiwitt, Sidney | | Attorney-Client Privilege | Advice re: Superman |
| 98 | 03/14/1979 | Memo | Kiwitt, Sidney | Dembeck, Louise | Payson, Martin Sarnoff, William Langenthal, Stephen R. | Attorney-Client Privilege | Advice re: Superman |
| 99 | 07/27/1983 | Agreement Contract | Schulman, John | | | Work Product Attorney-Client Privilege (Redacted) | Notes re: Agreement |
| 100 | 06/20/1988 | Index | | Schulman, John | | Work Product | Advice re: Siegel |
| 101 | 11/16/1989 | Agreement Contract | Schulman, John | | | Work Product Attorney-Client Privilege (Redacted) | Notes re: Agreement |

11

EXHIBIT 19

06/27/2006

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 102 | 11/29/1990 | Letter | Bergman, Michael | Schulman, John | | Attorney-Client Privilege Work Product | Advice re: Superman |
| 103 | 09/21/1992 | Memo | Pincus, Joan | McCandless, Carolyn Payson, Martin | | Attorney-Client Privilege | Advice re: Siegel |
| 104 | 10/12/1992 | Memo | Levitz, Paul | Schulman, John | | Attorney-Client Privilege Common Interest | Advice re: Siegel & Shuster |
| 105 | 01/08/1993 | Letter | Simkin, Carol | Laserson, Lillian | | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 106 | 01/08/1993 | Letter | Simkin, Carol | Laserson, Lillian | | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 107 | 01/08/1993 | Letter | Simkin, Carol | Laserson, Lillian | | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 108 | 01/08/1993 | Index | Laserson, Lillian | | | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |

12

EXHIBIT 19

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

06/27/2006

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 109 | 01/08/1993 | Memo | Kaye, Glenn B Simkin, Carol F | Laserson, Lillian Levitz, Paul | | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 110 | 01/08/1993 | Memo | Kaye, Glenn B Simkin, Carol F | Laserson, Lillian Levitz, Paul | | Attorney-Client Work Product Common Interest | Advice re: Siegel |
| 111 | 01/15/1993 | Memo | Bijur, Priscilla | McCandless, Carolyn | | Attorney-Client Privilege | Advice re: Siegel |
| 112 | 03/05/1993 | Memo | Laserson, Lillian | Schulman, John | Levitz, Paul | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel & Shuster |
| 113 | 04/01/1993 | Memo | Bijur, Priscilla | Carbone, Terri | Pierson, Jane | Attorney-Client Privilege | Advice re: Siegel |
| 114 | 04/01/1993 | Memo | Pierson, Jane | Bijur, Priscilla | | Attorney-Client Privilege | Advice re: Siegel |
| 115 | 04/01/1993 | Memo | Pierson, Jane | Bijur, Priscilla | | Attorney-Client Privilege Work Product (Redacted) | Advice re: Siegel |
| 116 | 04/19/1993 | Notes | Beltran, Suzanne | | | Attorney-Client Privilege Work Product | Notes re: Siegel |

13

EXHIBIT 19

Page 509

06/27/2006

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 117 | 04/21/1993 | Memo | Levitz, Paul | Metters, Taylor Peterson, Ralph Reisenbach, Sandy Romano, Ed Schulman, John | Caldon, Pat Kahn, Jenette | Attorney-Client Privilege Common Interest | Advice re: Siegel & Shuster |
| 118 | 04/26/1993 | Memo | Levitz, Paul | McCandless, Carolyn | Lochner, Phil Schulman, John | Attorney-Client Privilege Common Interest | Advice re: Siegel |
| 119 | 04/29/1993 | Memo | Beltran, Suzanne | McCandless, Carolyn | Bijur, Priscilla | Attorney-Client Privilege Work Product | Advice re: Siegel |
| 120 | 05/03/1993 | Memo | Morello, Joe | Lochner, Phil | | Attorney-Client Privilege Work Product | Advice re: Siegel & Shuster |
| 121 | 05/05/1993 | Letter | Siegel, Joanne | Lochner, Philip | | Attorney-Client Privilege (Redacted) | Notes re: Siegel |
| 122 | 05/21/1993 | Memo | Levitz, Paul | Schulman, John | Lochner, Phil | Attorney-Client Privilege Common Interest | Advice re: Siegel |
| 123 | 05/28/1993 | Memo | Schulman, John | Johnson, Deane Levin, Gerry | Levitz, Paul | Attorney-Client Privilege Common Interest | Advice re: Siegel |
| 124 | 06/04/1993 | Memo | Long, Rose | File | Schulman, John | Attorney-Client Privilege | Advice re: Siegel |

14

EXHIBIT 19

Page 510

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

06/27/2006

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 125 | 06/07/1993 | Memo | Schulman, John | Carbone, Terri | Levitz, Paul Lochner, Phil Peterson, Ralph | Attorney-Client Privilege Common Interest | Advice re: Siegel |
| 126 | 06/07/1993 | Memo | Schulman, John | Carbone, Terri | Levitz, Paul Peterson, Ralph Lochner, Phil | Attorney-Client Privilege Common Interest | Advice re: Siegel |
| 127 | 06/07/1993 | Memo | Schulman, John | Carbone, Terri | Levitz, Paul Lochner, Phil Peterson, Ralph | Attorney-Client Privilege Common Interest | Advice re: Siegel |
| 128 | 06/07/1993 | Transmittal | Payson, Martin D | Schulman, John | Levitz, Paul | Attorney-Client Privilege Common Interest | Advice re: Siegel |
| 129 | 06/10/1993 | Memo | Schulman, John | Lochner, Philip | | Attorney-Client Privilege Work Product | Draft letter re: Siegel |
| 130 | 06/15/1993 | Transmittal | Payson, Martin D | Schulman, John | Levitz, Paul | Attorney-Client Privilege Common Interest | Advice re: Siegel |
| 131 | 06/22/1993 | Letter | Siegel, Joanne | Levin, Gerald | | Attorney-Client Privilege (Redacted) | Notes re: Siegel |
| 132 | 06/22/1993 | Letter | Siegel, Joanne | Levin, Gerald | | Attorney-Client Privilege (Redacted) | Notes re: Siegel |

15

EXHIBIT 19

06/27/2006

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 133 | 06/23/1993 | Memo | Lochner, Philip | Schulman, John | | Attorney-Client Privilege | Advice re: Siegel |
| 134 | 06/28/1993 | Letter | Payson, Martin D | Levitz, Paul Schulman, John Siegel, Joanne | | Attorney-Client Privilege Common Interest | Advice re: Siegel |
| 135 | 07/07/1993 | Letter | Lochner, Philip | Schulman, John | | Attorney-Client Privilege | Advice re: Siegel |
| 136 | 07/16/1993 | Memo | Levitz, Paul | Schulman, John | Laserson, Lillian | Attorney-Client Privilege Common Interest | Advice re: Shuster |
| 137 | 07/16/1993 | Memo | Levitz, Paul | Schulman, John | Laserson, Lillian | Attorney-Client Privilege Common Interest | Advice re: Shuster |
| 138 | 08/24/1993 | Memo | Levitz, Paul | Caldon, Pat | Laserson, Lillian Schulman, John | Attorney-Client Privilege Common Interest | Advice re: Siegel & Shuster |
| 139 | 08/31/1993 | Memo | Levitz, Paul | Schulman, John | | Attorney-Client Privilege Common Interest | Advice re: Siegel |
| 140 | 09/02/1993 | Memo | Levitz, Paul | Schulman, John | | Attorney-Client Privilege Work Product Common Interest | Draft letter re: Shuster |

16

EXHIBIT 19

06/27/2006

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 141 | 09/14/1993 | Letter | Schulman, John | | | Attorney-Client Privilege (Redacted) Work Product | Notes re: Siegel |
| 142 | 09/19/1993 | Memo | McCandless, Carolyn K | Schulman, John | Lochner, Phil | Attorney-Client Privilege | Advice re: Siegel & Shuster |
| 143 | 09/20/1993 | Memo | Levitz, Paul | Schulman, John | | Attorney-Client Privilege Common Interest | Advice re: Siegel |
| 144 | 09/22/1993 | Memo | Levitz, Paul | Schulman, John | | Attorney-Client Privilege Common Interest | Advice re: Siegel |
| 145 | 09/29/1993 | Memo | McCandless, Carolyn | Schulman, John | Lochner, Phil | Attorney-Client Privilege Work Product | Advice re: Siegel & Shuster |
| 146 | 09/29/1993 | Memo | McCandless, Carolyn | Schulman, John | Lochner, Phil | Attorney-Client Privilege Work Product | Advice re: Siegel & Shuster |
| 147 | 09/29/1993 | Memo | McCandless, Carolyn | Schulman, John | Lochner, Phil | Attorney-Client Privilege Work Product | Advice re: Siegel & Shuster |
| 148 | 11/01/1993 | Memo | McCandless, Carolyn | Schulman, John | Lochner, Phil | Attorney-Client Privilege Work Product | Advice re: Siegel & Shuster |

17

EXHIBIT 19

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

06/27/2006

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 149 | 01/11/1994 | Memo | McCandless, Carolyn | Schulman, John | Lochner, Phil | Attorney-Client Privilege | Advice re: Siegel & Shuster |
| 150 | 03/29/1994 | Transmittal | Illegible, Linda - Time Warner | Beltran, Suzanne | | Attorney-Client Privilege | Advice re: Siegel |
| 151 | 03/30/1994 | Memo | Schulman, John | Romano, Ed | | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel & Shuster |
| 152 | 03/31/1994 | Memo | Beltran, Suzanne | Schulman, John | McCandless, C | Attorney-Client Privilege | Advice re: Siegel & Shuster |
| 153 | 03/31/1994 | Memo | Schulman, John | Beltran, Suzanne | McCandless, C | Attorney-Client Privilege | Advice re: Siegel & Shuster |
| 154 | 03/31/1994 | Memo | Schulman, John | Romano, Ed | Levitz, Paul | Attorney-Client Privilege Common Interest | Advice re: Siegel & Shuster |
| 155 | 04/02/1994 | Letter | Schulman, John | | | Work Product Attorney-Client Privilege (Redacted) | Notes re: Siegel |
| 156 | 04/08/1994 | Memo | Candelaria, Juanita | Schulman, John | | Attorney-Client Privilege Work Product | Advice re: Siegel |

18

EXHIBIT 19

Page 514

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

06/27/2006

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 157 | 04/29/1994 | Memo | Arye, Richard | Mangialomini, Linda | Beltran, Suzanne Levitz, Paul McCandless, Carolyn Schneider, Larry Schulman, John | Attorney-Client Privilege | Advice re: Siegel |
| 158 | 07/21/1994 | Memo | Edwards, Michael | Levitz, Paul | Langenthal, Stephen Laserson, Lillian Reisenbach, Sandy Schulman, John | Attorney-Client Privilege Work Product Common Interest | Advice re: Superman |
| 159 | 08/24/1994 | Report | McAleer, Nancy | Slade, Irene | | Attorney-Client Privilege Work Product | Research re: Siegel |
| 160 | 10/26/1994 | Memo | Reisenbach, Sandy | Schulman, John | Laserson, Lillian | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 161 | 11/23/1994 | Memo | Levitz, Paul | Schulman, John | | Attorney-Client Privilege Common Interest | Advice re: Siegel |
| 162 | 12/04/1994 | Letter | Schulman, John | | | Attorney-Client Privilege (Redacted) | Notes re: Siegel |

19

EXHIBIT 19

Page 515

06/27/2006

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 163 | 12/19/1994 | Memo | Levitz, Paul | Schulman, John | | Attorney-Client Privilege Work Product Common Interest | Draft letter re: Siegel |
| 164 | 00/00/1995 | Draft Agreement | Schulman, John | | | Attorney-Client Privilege | Advice re: Superman movie |
| 165 | 01/25/1995 | Memo | Levitz, Paul | Schulman, John | | Attorney-Client Privilege Common Interest | Advice re: Siegel |
| 166 | 02/06/1995 | Letter | Schulman, John | | | Work Product Attorney-Client Privilege (Redacted) | Notes re: Siegel |
| 167 | 02/22/1995 | Letter | Schulman, John | | | Work Product Attorney-Client Privilege (Redacted) | Notes re: Siegel |
| 168 | 03/04/1995 | Letter | Schulman, John | | | Attorney-Client Privilege Work Product | Notes re: Siegel |
| 169 | 03/04/1995 | Letter | Schulman, John | | | Attorney-Client Privilege (Redacted) Work Product | Notes re: Siegel |

20

EXHIBIT 19

06/27/2006

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 170 | 04/03/1995 | Letter | Schulman, John | | | Attorney-Client Privilege Work Product | Draft letter re: Siegel |
| 171 | 04/10/1995 | Letter | Schulman, John A | | | Attorney-Client Privilege Work Product Common Interest | Draft letter re: Siegel |
| 172 | 04/12/1995 | Letter | Schulman, John | | | Work Product Attorney-Client Privilege (Redacted) | Notes re: Siegel |
| 173 | 05/19/1995 | Memo | Levitz, Paul | Schulman, John | | Attorney-Client Privilege Common Interest | Advice re: Siegel & Shuster |
| 174 | 06/05/1995 | Memo | Levitz, Paul | Schulman, John | | Attorney-Client Privilege Common Interest | Advice re: Siegel |
| 175 | 07/18/1995 | Memo | Schulman, John | Caldon, Pat | Levitz, Paul | Attorney-Client Privilege Common Interest | Advice re: Siegel |
| 176 | 07/24/1995 | Memo | Caldon, Patrick | Morello, Joseph | Caramalis, C Levitz, Paul Schulman, John | Attorney-Client Privilege Common Interest | Advice re: Siegel |

21

EXHIBIT 19

06/27/2006

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 177 | 07/27/1995 | Memo | Langenthal, Stephen | Schulman, John A - Warner Bros | Edwards, Mike Laserson, Lillian Levitz, Paul Reisenbach, Sandy | Attorney-Client Privilege Common Interest | Advice re: Superman |
| 178 | 08/11/1995 | Letter | Simkin, Carol | Schulman, John | Laserson, Lillian | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 179 | 08/11/1995 | Letter | Simkin, Carol | Schulman, John | Laserson, Lillian Levitz, Paul | Attorney-Client Privilege Work Product Common Interest | Draft settlement agreement |
| 180 | 08/11/1995 | Agreement Contract | Schulman, John | | | Attorney-Client Privilege Work Product | Draft agreement re: Siegel |
| 181 | 08/11/1995 | Agreement Contract | Schulman, John | | | Attorney-Client Privilege Work Product | Draft agreement re: Siegel |
| 182 | 09/12/1995 | Memo | Schulman, John | Schneider, Larry | Romano, Ed | Attorney-Client Privilege | Advice re: Siegel |
| 183 | 09/26/1995 | Memo | Levitz, Paul | Schulman, John | | Attorney-Client Privilege Common Interest | Advice re: Siegel |

22

EXHIBIT 19

06/27/2006

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 184 | 00/00/1996 | Meeting Materials | | Schulman, John | | Attorney-Client Privilege Work Product | Advice re: settlement |
| 185 | 00/00/1996 | Meeting Materials | | Schulman, John | | Attorney-Client Privilege Work Product | Advice re: settlement |
| 186 | 00/00/1996 | Meeting Materials | | Schulman, John | | Attorney-Client Privilege Work Product | Advice re: Settlement |
| 187 | 00/00/1996 | Meeting Materials | | Schulman, John | | Attorney-Client Privilege Work Product | Advice re: settlement |
| 188 | 01/31/1996 | Memo | Levitz, Paul | Carbone, Teri | McCandless, Carolyn Schulman, John | Attorney-Client Privilege Common Interest | Advice re: Siegel |
| 189 | 03/14/1996 | Memo | Schulman, John | Jonas, Tony Perrini, Jennifer | Levitz, Paul | Attorney-Client Privilege Common Interest | Advice re: Siegel |
| 190 | 03/15/1996 | Memo | Levitz, Paul | Schulman, John | | Attorney-Client Privilege Common Interest | Advice re: Siegel |
| 191 | 03/18/1996 | Letter | | | | Attorney-Client Privilege (Redacted) | Notes re: Siegel (cc to counsel) |

23

EXHIBIT 19

Page 519

06/27/2006

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) – Warner Bros. Privilege Log

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 192 | 03/27/1996 | Memo | | | | Attorney-Client Privilege | Advice re: Siegel (cc to counsel) |
| 193 | 03/28/1996 | Transmittal | Laserson, Lillian | Heidi - Warner Bros Schulman, John | | Attorney-Client Privilege Common Interest Work Product | Advice re: Siegel |
| 194 | 03/29/1996 | Letter | Linda Fields | Levitz, Paul Schulman, John | | Attorney-Client Privilege Common Interest | Advice re: Shuster |
| 195 | 03/29/1996 | Letter | | | | Attorney-Client Privilege (Redacted) | Notes re: Shuster (cc to counsel) |
| 196 | 04/00/1996 | Publication | Schulman, John | | | Attorney-Client Privilege (Redacted) Work Product | Notes re: Siegel |
| 197 | 04/17/1996 | Transmittal | Levitz, Paul | Schulman, John | | Attorney Client Privilege Common Interest Work Product | Research re: Siegel |
| 198 | 04/30/1996 | Memo | Levitz, Paul | Schulman, John | | Attorney-Client Privilege Common Interest | Advice re: Siegel |
| 199 | 05/08/1996 | Letter | | | | Attorney-Client Privilege (Redacted) | Notes re: Siegel (cc to counsel) |

24

EXHIBIT 19

Page 520

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

06/27/2006

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 200 | 05/11/1996 | Memo | Levitz, Paul | Schulman, John | | Attorney-Client Privilege Common Interest | Advice re: Siegel |
| 201 | 06/11/1996 | Memo | Levitz, Paul | Schulman, John | | Attorney-Client Privilege Common Interest | Advice re: Siegel |
| 202 | 10/05/1996 | Publication | Schulman, John | | | Work Product (Redacted) | Notes re: Siegel |
| 203 | 04/00/1997 | Letter | Laserson, Lillian | Schulman, John | | Attorney-Client Privilege Common Interest | Draft letter re: settlement |
| 204 | 04/00/1997 | Letter | Levin, Gerald M | Schulman, John | | Attorney-Client Privilege Work Product Common Interest | Draft letter re: Siegel |
| 205 | 04/08/1997 | Transmittal | White, Jill | Nelson, Dale Schulman, John | | Attorney-Client Privilege Work Product | Advice re: Superman |
| 206 | 04/09/1997 | Letter | Laserson, Lillian | Schulman, John | | Attorney-Client Privilege Common Interest | Draft letter re: Siegel |
| 207 | 04/09/1997 | Letter | Levin, Gerald | Schulman, John | | Attorney-Client Privilege | Advice re: Siegel |
| 208 | 04/09/1997 | Index | Schulman, John | | | Attorney-Client Privilege Work Product | Advice re: Siegel |

25

EXHIBIT 19

Page 521

06/27/2006

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 209 | 04/09/1997 | Memo | Schulman, John | | | Attorney-Client Privilege Work Product | Advice re: Siegel |
| 210 | 04/09/1997 | Letter | Laserson, Lillian | Schulman, John | | Attorney-Client Privilege Common Interest (Redacted) | Notes re: letter |
| 211 | 04/09/1997 | Letter | | | | Attorney-Client Privilege (Redacted) Common Interest | Advice re: Siegel (cc to counsel) |
| 212 | 04/09/1997 | Letter | | | | Attorney-Client Privilege (Redacted) Common Interest | Advice re: Siegel (cc to counsel) |
| 213 | 04/11/1997 | Memo | Laserson, Lillian | Schulman, John | | Attorney-Client Privilege Common Interest | Advice re: Siegel |
| 214 | 04/15/1997 | Memo | Laserson, Lillian | Schulman, John | | Attorney-Client Privilege Common Interest | Advice re: Siegel |
| 215 | 04/16/1997 | Letter | Levitz, Paul | Schulman, John | | Attorney-Client Privilege Work Product Common Interest | Draft letter re: Siegel |

26

EXHIBIT 19

Page 522

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

06/27/2006

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 216 | 04/22/1997 | Letter | Schulman, John | | | Attorney-Client Privilege Work Product | Notes re: Siegel |
| 217 | 04/25/1997 | Transmittal | Levitz, Paul | Schulman, John | | Attorney-Client Privilege Common Interest | Advice re: Siegel |
| 218 | 04/25/1997 | Transmittal | Simkin, Carol | Laserson, Lillian Levitz, Paul Schulman, John A | | Attorney-Client Privilege Common Interest | Advice re: Siegel |
| 219 | 04/25/1997 | Memo | Schulman, John | Levin, Jerry | Harr, Peter | Attorney-Client Privilege | Advice re: Siegel |
| 220 | 05/12/1997 | Memo | Levitz, Paul | Schulman, John | Caldon, Pat Laserson, Lillian | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 221 | 05/13/1997 | Letter | Schulman, John | | | Attorney-Client Privilege (Redacted) Work Product | Notes re: Siegel |
| 222 | 05/19/1997 | Memo | Simon, Gary | Schulman, John | Levitz, Paul | Attorney-Client Privilege Common Interest | Advice re: Siegel |
| 223 | 05/19/1997 | Transmittal | Simkin, Carol | Schulman, John | | Attorney-Client Privilege | Advice re: Siegel |

27

EXHIBIT 19

Page 523

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

06/27/2006

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 224 | 05/27/1997 | Memo | Levitz, Paul | Schulman, John | Laserson, Lillian | Attorney-Client Privilege Common Interest | Advice re: Siegel |
| 225 | 05/28/1997 | Letter | Simon, Gary R | Schulman, John | | Attorney-Client Privilege Work Product | Advice re: Superman |
| 226 | 06/04/1997 | Memo | Barrickman, Laura | Schulman, John | | Attorney-Client Privilege Work Product | Advice re: Superman |
| 227 | 06/09/1997 | Letter | Schulman, John | | | Attorney-Client Privilege (Redacted) Work Product | Notes re: Siegel |
| 228 | 06/10/1997 | Memo | | Schulman, John | | Attorney-Client Privilege Work Product | Advice re: Superman |
| 229 | 06/10/1997 | Memo | | Schulman, John | | Attorney-Client Privilege Work Product | Advice re: Superman |
| 230 | 06/16/1997 | Letter | Laserson, Lillian | Schulman, John | | Attorney-Client Privilege Work Product Common Interest (Redacted) | Notes re: Siegel |
| 231 | 07/30/1997 | Letter | Dianne | Schulman, John | | Attorney-Client Privilege | Advice re: Siegel |

28

EXHIBIT 19

Page 524

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

06/27/2006

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 232 | 09/28/1997 | Memo | Levitz, Paul | Schulman, John | Laserson, Lillian | Attorney-Client Privilege Work Product Common Interest | Draft letter re: settlement |
| 233 | 10/06/1997 | Letter | Levitz, Paul | Payson, Martin D. | Laserson, Lillian Schulman, John | Attorney-Client Privilege Work Product Common Interest | Draft letter re: Settlement |
| 234 | 10/07/1997 | Memo | Schulman, John | Solomon, Michael | | Attorney-Client Privilege | Advice re: Superman |
| 235 | 10/13/1997 | Letter | | Schulman, John | | Attorney-Client Privilege Common Interest (Redacted) | Advice re: Siegel (cc to counsel) |
| 236 | 11/05/1997 | Letter | Schulman, John | | | Work Product Attorney-Client Privilege (Redacted) | Notes re: Siegel |
| 237 | 11/05/1997 | Letter | Schulman, John | | | Work Product Attorney-Client Privilege (Redacted) | Notes re: Siegel |
| 238 | 11/20/1997 | Letter | Montan, Nils | Schulman, John Laserson, Lillian Presser, Shelley | | Attorney-Client Privilege (Redacted) Common Interest | Notes re: Superman |

29

EXHIBIT 19

Page 525

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

06/27/2006

| Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|
| 239 | 12/02/1997 | Transmittal | Simkin, Carol | Laserson, Lillian | Levitz, Paul Schulman, John | Attorney-Client Privilege Common Interest | Advice re: Settlement |
| 240 | 12/17/1997 | Notes | Schulman, John | | | Attorney-Client Privilege Work Product | Notes re: Settlement |
| 241 | 12/18/1997 | Letter | Schulman, John | | | Attorney-Client Privilege (Redacted) Work Product | Notes re: Siegel |
| 242 | 01/27/1998 | Statute | | Schulman, John | | Work Product | Research re: Siegel & Shuster |
| 243 | 04/08/1998 | Letter | Schulman, John | | | Attorney-Client Privilege (Redacted) Work Product | Notes re: Siegel |
| 244 | 04/17/1998 | Letter | Laserson, Lillian | Schulman, John | | Attorney-Client Privilege Common Interest | Advice re: Siegel |
| 245 | 04/17/1998 | Letter | Ehrlich, David | Laserson, Lillian | | Attorney-Client Privilege Common Interest | Advice re: Superman |

30

EXHIBIT 19

Page 526

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

06/27/2006

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 246 | 04/22/1998 | Memo | Schulman, John | Williams, Jeremy Montan, Nils Nelson, Dale Presser, Shelley | | Attorney-Client Privilege Common Interest | Advice re: Superman |
| 247 | 04/22/1998 | Memo | Schulman, John | Williams, Jeremy Montan, Nils Nelson, Dale Presser, Shelley | | Attorney-Client Privilege Common Interest | Advice re: Superman |
| 248 | 04/23/1998 | E-mail | Nelson, Dale | Laserson, Lillian Levitz, Paul Montan, Nils V Schulman, John | Presser, Shelley Tenen-Aoki, Elise | Attorney-Client Privilege Common Interest | Advice re: Superman |
| 249 | 05/14/1998 | Letter | Siegel, Joanne | Levitz, Paul | | Attorney-Client Privilege (Redacted) | Notes re: Siegel |
| 250 | 05/16/1998 | Memo | Laserson, Lillian | Levitz, Paul Montan, Nils Williams, Jeremy | Schulman, John | Attorney-Client Privilege Common Interest | Advice re: Superman |
| 251 | 05/18/1998 | Transmittal | Williams, Jeremy N | Laserson, Lillian Levitz, Paul Montan, Nils Schulman, John | | Attorney-Client Privilege | Advice re: Superman |

31

EXHIBIT 19

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

06/27/2006

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 252 | 05/20/1998 | Letter | Montan, Nils | Simkin, Carol | Laserson, Lillian Levitz, Paul Schulman, John Tenen-Aoki, Elise Williams, Jeremy | Attorney-Client Privilege | Advice re: Superman |
| 253 | 05/29/1998 | Letter | Simkin, Carol | Schulman, John | | Attorney-Client Privilege | Advice re: Siegel |
| 254 | 05/29/1998 | Letter | | Schulman, John | | Attorney-Client Privilege (Redacted) | Advice re: Siegel (cc to counsel) |
| 255 | 06/19/1998 | Letter | Simkin, Carol | Levitz, Paul Schulman, John | | Attorney-Client Privilege Common Interest | Notes re: Siegel |
| 256 | 06/19/1998 | Letter | Simkin, Carol | Levitz, Paul Schulman, John | Levitz, Paul Laserson, Lillian Schulman, John | Attorney-Client Privilege Common Interest | Notes re: Siegel |
| 257 | 07/01/1998 | Letter | Levitz, Paul | Schulman, John | | Attorney-Client Privilege Common Interest | Draft letter re: Siegel |
| 258 | 07/02/1998 | Memo | Levitz, Paul | Carbone, Terri | Schulman, John | Attorney-Client Privilege Common Interest | Advice re: Siegel |

32

EXHIBIT 19

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

06/27/2006

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 259 | 07/06/1998 | Memo | Levitz, Paul | Simkin, Carol | Laserson, Lillian Schulman, John | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 260 | 07/09/1998 | Memo | Levitz, Paul | Schulman, John | | Attorney-Client Privilege Common Interest | Advice re: Siegel |
| 261 | 07/09/1998 | Letter | Schulman, John | | | Work Product Attorney-Client Privilege (Redacted) | Notes re: Siegel |
| 262 | 07/11/1998 | Letter | Levitz, Paul | Schulman, John | | Attorney - Client Privilege (Redacted) | Notes re: Siegel |
| 263 | 07/13/1998 | Memo | Levitz, Paul | Laserson, Lillian Schulman, John Simkin, Carol | | Attorney-Client Privilege Common Interest | Advice re: Siegel |
| 264 | 07/15/1998 | Memo | Levitz, Paul | Simkin, Carol | Laserson, Lillian Schulman, John | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 265 | 07/15/1998 | Memo | Levitz, Paul | Simkin, Carol | Laserson, Lillian Schulman, John | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |

33

EXHIBIT 19

Page 529

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

06/27/2006

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 266 | 07/20/1998 | Memo | Levitz, Paul | Simkin, Carol | Laserson, Lillian Schulman, John | Attorney-Client Privilege Work Product Common Interest | Advice re: settlement |
| 267 | 07/20/1998 | Memo | Levitz, Paul | Simkin, Carol | Laserson, Lillian Schulman, John | Attorney-Client Privilege Work Product Common Interest | Advice re: Settlement |
| 268 | 07/23/1998 | Letter | Schulman, John | | | Attorney-Client Privilege Work Product Common Interest | Notes re: Siegel |
| 269 | 08/11/1998 | Letter | Schulman, John | | | Attorney-Client Privilege (Redacted) Work Product | Notes re: Superman |
| 270 | 00/00/1999 | Legal Document | Patrick Perkins Simkin, Carol Zissu, Roger | | | Attorney-Client Privilege Work Product Common Interest | Draft complaint. |
| 271 | 02/01/1999 | Report | | Schulman, John | | Attorney-Client Privilege Work Product Common Interest | Advice re: settlement |

34

EXHIBIT 19

Page 530

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) – Warner Bros. Privilege Log

06/27/2006

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 272 | 02/26/1999 | Memo | Levitz, Paul | Brogliatti, Barbara | Schulman, John | Attorney-Client Privilege Work Product Common Interest | Advice re: Superman |
| 273 | 03/22/1999 | Memo | Levitz, Paul | Schulman, John | Brogliatti, Barbara Laserson, Lillian Simkin, Carol | Attorney-Client Privilege Common Interest | Advice re: settlement |
| 274 | 04/15/1999 | Transmittal | Simkin, Carol | Levitz, Paul Schulman, John | | Attorney-Client Privilege Work Product Common Interest | Draft settlement agreement. |
| 275 | 04/15/1999 | Memo | Schulman, John | | | Attorney-Client Privilege Work Product | Advice re: settlement |
| 276 | 04/21/1999 | Transmittal | Zissu, Roger | Levitz, Paul Schulman, John | Simkin, Carol | Attorney-Client Privilege Work Product Common Interest | Draft complaint. |
| 277 | 05/03/1999 | Letter | | | | Attorney-Client Privilege (Redacted) Common Interest | Advice re: Siegel (cc to counsel) |
| 278 | 05/06/1999 | Letter | Zissu, Roger | Laserson, Lillian Schulman, John | Levitz, Paul Simkin, Carol F | Attorney-Client Privilege Common Interest | Advice re: Siegel |

35

EXHIBIT 19
Page 531

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

06/27/2006

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 279 | 06/00/1999 | Notes | Schulman, John | | | Attorney-Client Privilege Work Product | Advice re: settlement |
| 280 | 06/18/1999 | Memo | Kirsh, Pamela | Silverman, Marshall | Edwards, Mike Furie, Dan Wisher, William | Attorney-Client Privilege | Advice re: Superman |
| 281 | 06/30/1999 | Transmittal | Perkins, Patrick | Schulman, John | | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 282 | 06/30/1999 | Publication | Schulman, John | | | Work Product | Research re: Siegel |
| 283 | 07/09/1999 | Letter | Laserson, Lillian | Schulman, John | | Common Interest Attorney-Client Privilege Work Product | Notes re: settlement |
| 284 | 07/09/1999 | Letter | Laserson, Lillian | Schulman, John | | Attorney-Client Privilege Work Product Common Interest | Notes re: Settlement |
| 285 | 07/09/1999 | Letter | Schulman, John | | | Attorney-Client Privilege Work Product Common Interest | Notes re: letter |

36

EXHIBIT 19

Page 532

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

06/27/2006

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|------|---------------|--------|-----------|-----|-----------|---------|
| 286 | 07/09/1999 | Letter | Schulman, John | | | Attorney-Client Privilege Common Interest Work Product | Notes re: Siegel |
| 287 | 08/26/1999 | Memo | Schulman, John | Levitz, Paul | | Attorney-Client Privilege Common Interest | Draft letter re: settlement |
| 288 | 08/27/1999 | E-mail | Levitz, Paul | Brogliatti, Barbara Schulman, John | | Attorney-Client Privilege Common Interest | Advice re: Siegel |
| 289 | 08/31/1999 | Memo | Schulman, John | Bogart, Christopher | | Attorney-Client Privilege Work Product | Advice re: Siegel |
| 290 | 08/31/1999 | E-mail | | Schulman, John | | Work Product | Research re: Siegel |
| 291 | 09/02/1999 | Memo | Levitz, Paul | Schulman, John | Bogart, Chris Brogliatti, Babara Weiss, Ed | Attorney-Client Privilege Common Interest Work Product | Advice re: Siegel |
| 292 | 09/02/1999 | Memo | Levitz, Paul | Schulman, John | Brogliatti, Barbara | Attorney-Client Privilege Common Interest Work Product | Advice re: Siegel |
| 293 | 09/02/1999 | Memo | Presser, Shelley | Weiss, Ed | Schulman, John | Attorney-Client Privilege Work Product | Advice re: Siegel |

37

EXHIBIT 19

Page 533

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

06/27/2006

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 294 | 09/02/1999 | Publication | Schulman, John | | | Work Product Attorney-Client Privilege (Redacted) | Notes re: Siegel |
| 295 | 09/07/1999 | Letter | Schulman, John | Levitz, Paul | | Attorney-Client Privilege Common Interest | Draft letter re: settlement |
| 296 | 09/09/1999 | Memo | Levitz, Paul | Schulman, John | Laserson, Lillian Simkin, Carol | Attorney-Client Privilege Common Interest | Draft letter re: settlement |
| 297 | 09/20/1999 | Memo | Levien, Lawrence - Akin Gump et al | Bogart, Christoper Haf, Peter Weiss, Edward | Schulman, John | Attorney-Client Privilege Work Product | Advice re: Siegel |
| 298 | 09/28/1999 | Letter | Schulman, John | | | Attorney-Client Privilege (Redacted) | Notes re: Siegel |
| 299 | 10/11/1999 | Memo | Josephson, Donna | Schulman, John | | Attorney-Client Privilege Work Product | Advice re: settlement |
| 300 | 10/11/1999 | Memo | Levitz, Paul | Laserson, Lillian Schulman, John | | Attorney-Client Privilege Work Product Common Interest | Draft letter re: Shuster |

38

EXHIBIT 19

Page 534

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

06/27/2006

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 301 | 10/13/1999 | Memo | Josephson, Donna | Schulman, John | | Attorney-Client Privilege Work Product | Advice re: Siegel |
| 302 | 10/13/1999 | Transmittal | Schulman, John | Levitz, Paul | | Attorney-Client Privilege Common Interest | Draft letter re: Superman |
| 303 | 11/03/1999 | Letter | Schulman, John | | | Attorney-Client Privilege Work Product | Notes re: Siegel |
| 304 | 11/04/1999 | Agreement Contract | Schulman, John | | | Attorney-Client Privilege Work Product | Notes re: agreement |
| 305 | 11/11/1999 | Memo | Levitz, Paul | Schulman, John | | Attorney-Client Privilege Work Product Common Interest | Advice re: Shuster |
| 306 | 11/11/1999 | Memo | Levitz, Paul | Schulman, John | Laserson, Lillian | Attorney-Client Privilege Common Interest | Advice re: Shuster |
| 307 | 11/11/1999 | Letter | Levitz, Paul | Schulman, John | | Attorney-Client Privilege Work Product Common Interest | Draft letter re: Shuster |

39

EXHIBIT 19

Page 535

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

06/27/2006

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 308 | 11/12/1999 | Memo | Levitz, Paul | Schulman, John | | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 309 | 11/15/1999 | Agreement Contract | Schulman, John | | | Work Product Attorney-Client Privilege (Redacted) | Notes re: agreement |
| 310 | 11/15/1999 | Agreement Contract | Schulman, John | | | (Redacted) Attorney-Client Privilege Work Product | Notes re: agreement |
| 311 | 11/15/1999 | Agreement Contract | Schulman, John | | | Work Product Attorney-Client Privilege (Redacted) | Notes re: agreement |
| 312 | 01/06/2000 | Transmittal | Perkins, Patrick | Schulman, John | | Attorney-Client Privilege | Advice re: Siegel |
| 313 | 01/21/2000 | Letter | Schulman, John | | | Work Product Attorney-Client Privilege (Redacted) | Notes re: Siegel |
| 314 | 03/07/2000 | Letter | Schulman, John | | | Attorney-Client Privilege Work Product | Notes re: settlement |

40

EXHIBIT 19

Page 536

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

06/27/2006

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 315 | 03/07/2000 | Letter | Schulman, John | | | Work Product Attorney-Client Privilege (Redacted) | Notes re: Siegel |
| 316 | 03/07/2000 | Letter | Schulman, John | | | Work Product Attorney-Client Privilege (Redacted) | Notes re: Settlement |
| 317 | 03/21/2000 | Memo | Simkin, Carol F | Laserson, Lillian Levitz, Paul Schulman, John | Zissu, Roger L | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 318 | 03/21/2000 | Letter | Schulman, John | | | Work Product Attorney-Client Privilege (Redacted) | Notes re: Siegel |
| 319 | 04/06/2000 | Letter | Zissu, Roger | Schulman, John | Laserson, Lillian Levitz, Paul Simkin, Carol | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 320 | 04/06/2000 | Letter | Schulman, John | | | Attorney-Client Privilege Work Product | Notes re: Siegel |
| 321 | 04/06/2000 | Letter | Schulman, John | | | Work Product Attorney-Client Privilege (Redacted) | Notes re: Siegel |

41

EXHIBIT 19

Page 537

06/27/2006

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 322 | 04/06/2000 | Letter | Schulman, John | | | Work Product Attorney-Client Privilege (Redacted) | Notes re: Siegel |
| 323 | 04/24/2000 | Memo | Levitz, Paul | Schulman, John | Laserson, Lillian Simkin, Carol | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 324 | 05/02/2000 | Memo | Levitz, Paul | Schulman, John | Laserson, Lillian Simkin, Carol | Attorney-Client Privilege Work Product Common Interest | Advice re: settlement |
| 325 | 05/03/2000 | Report | DC Comics | Schulman, John | | Attorney-Client Privilege Work Product Common Interest | Advice re: settlement |
| 326 | 05/12/2000 | E-mail | Levitz, Paul | Therrien, John | Schulman, John | Attorney-Client Privilege Common Interest | Advice re: settlement |
| 327 | 05/15/2000 | Memo | Laserson, Lillian Levitz, Paul | Schulman, John | Simkin, Carol | Attorney-Client Privilege Common Interest | Advice re: Siegel |
| 328 | 06/09/2000 | Letter | Schulman, John | | Bulson, Don Ramer, Bruce Siegel, Joanne Siegel Larson, Laura | Attorney-Client Privilege | Notes re: Settlement |

42

EXHIBIT 19
Page 538

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

06/27/2006

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 329 | 06/09/2000 | Letter | Schulman, John | Simkin, Carol Laserson, Lillian Levitz, Paul | | Attorney-Client Privilege Common Interest | Notes re: Settlement |
| 330 | 07/18/2000 | Letter | Schulman, John | | | Work Product Attorney-Client Privilege (Redacted) | Notes re: settlement |
| 331 | 07/18/2000 | Letter | Schulman, John | | | Work Product Attorney-Client Privilege (Redacted) | Notes re: Settlement |
| 332 | 07/18/2000 | Letter | Schulman, John | | | Work Product Attorney-Client Privilege (Redacted) | Notes re: Settlement |
| 333 | 07/18/2000 | Letter | Schulman, John | | | Work Product Attorney-Client Privilege (Redacted) | Notes re: Settlement |
| 334 | 07/24/2000 | Letter | | | | Attorney-Client Privilege (Redacted) | Notes re: letter (cc from counsel) |
| 335 | 07/24/2000 | Letter | Levin, Gerald | Schulman, John | | Attorney-Client Privilege Work Product | Notes re: letter |

43

EXHIBIT 19

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) – Warner Bros. Privilege Log

06/27/2006

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 336 | 07/24/2000 | Letter | Levin, Gerald | Schulman, John | | Attorney-Client Privilege Work Product | Notes re: Siegel |
| 337 | 08/01/2000 | Memo | Parsons, Richard | Schulman, John | | Attorney-Client Privilege | Advice re: Siegel |
| 338 | 08/03/2000 | Memo | Schulman, John | Levitz, Paul | | Attorney-Client Privilege Common Interest | Advice re: Siegel |
| 339 | 08/09/2000 | Memo | Levitz, Paul | Schulman, John | Laserson, Lillian Simkin, Carol | Attorney-Client Privilege Work Product Common Interest | Advice re: settlement |
| 340 | 08/11/2000 | E-mail | Smith, Wayne M | Smith, Wayne | Stockman, Ann | Work Product | Research re: Superman |
| 341 | 08/11/2000 | E-mail | Smith, Wayne M | Smith, Wayne | Stockman, Ann | Work Product | Research re: Siegel |
| 342 | 08/14/2000 | Transmittal | Heidi – Warner Bros Schulman, John | Laserson, Lillian Levitz, Paul Simkin, Carol | | Attorney-Client Privilege Common Interest Work Product | Draft letter re: Siegel |
| 343 | 08/15/2000 | Transmittal | Simkin, Carol | Schulman, John Levitz, Paul Laserson, Lillian | | Attorney-Client Privilege Common Interest | Advice re: Siegel |

44

EXHIBIT 19

Page 540

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

06/27/2006

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 344 | 08/15/2000 | Memo | Laserson, Lillian | Schulman, John Simkin, Carol | Levitz, Paul | Attorney-Client Privilege Common Interest Work Product | Advice re: Siegel |
| 345 | 08/15/2000 | Memo | Laserson, Lillian | Schulman, John Simkin, Carol | | Attorney-Client Privilege Common Interest Work Product | Advice re: Siegel |
| 346 | 08/16/2000 | Transmittal | Simkin, Carol | Schulman, John Levitz, Paul Laserson, Lillian | | Attorney-Client Privilege Common Interest | Advice re: Siegel |
| 347 | 08/18/2000 | Transmittal | Schulman, John | Parsons, Dick | Laserson, Lillian Levitz, Paul Simkin, Carol | Attorney-Client Privilege Work Product Common Interest | Draft letter re: Siegel |
| 348 | 08/21/2000 | Letter | Levitz, Paul | Schulman, John | | Attorney-Client Privilege Common Interest Work Product | Draft letter re: Siegel |
| 349 | 08/22/2000 | Letter | | | | Attorney-Client Privilege (Redacted) | Notes re: Siegel (cc to counsel) |
| 350 | 08/23/2000 | Letter | | | | Attorney-Client Privilege (Redacted) | Advice re: Siegel (cc to counsel) |

45

EXHIBIT 19

Page 541

06/27/2006

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 351 | 09/26/2000 | Memo | Levitz, Paul | Schulman, John | Laserson, Lillian Simkin, Carol | Attorney-Client Privilege Work Product Common Interest | Draft letter re: Siegel |
| 352 | 10/00/2000 | Agreement Contract | Simkin, Carol | | | Attorney-Client Privilege Work Product Common Interest | Draft letter re: settlement |
| 353 | 10/17/2000 | Memo | Levitz, Paul | Schulman, John | Simkin, Carol | Attorney-Client Privilege Common Interest Work Product | Advice re: Siegel |
| 354 | 10/17/2000 | Memo | Levitz, Paul | Schulman, John | Simkin, Carol | Work Product Attorney-Client Privilege Common Interest | Advice re: Siegel |
| 355 | 10/24/2000 | Letter | Perkins, Patrick | Levitz, Paul | | Attorney-Client Privilege | Advice re: Siegel |
| 356 | 10/25/2000 | Transmittal | Simkin, Carol | Levitz, Paul Schulman, John | Laserson, Lillian | Attorney-Client Privilege Common Interest Work Product | Advice re: settlement |
| 357 | 10/26/2000 | Letter | Simkin, Carol | Levitz, Paul Schulman, John Laserson, Lillian | | Attorney-Client Privilege | Advice re: settlement |

46

EXHIBIT 19

Page 542

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

06/27/2006

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 358 | 11/20/2000 | Notes | Schulman, John | | | Attorney-Client Privilege Work Product | Advice re: settlement |
| 359 | 01/16/2001 | Letter | Schulman, John | | | Work Product Attorney-Client Privilege (Redacted) | Notes re: letter |
| 360 | 02/26/2001 | Letter | Kogan, Jay | Schulman, John | | Attorney-Client Privilege (Redacted) | Notes re: agreement |
| 361 | 04/19/2001 | Transmittal | Simkin, Carol F - Fross Zelnick et al | Laserson, Lillian Levitz, Paul Siegel | Perkins, Patrick | Attorney-Client Privilege Common Interest | Notes re: settlement |
| 362 | 05/15/2001 | Memo | Perkins, Patrick T | Simkin, Carol F | | Work Product Attorney-Client Privilege | Advice re: DC v. Kryptonite |
| 363 | 05/17/2001 | Agreement Contract | Simkin, Carol | Schulman, John Levitz, Paul Laserson, Lillian | | Attorney-Client Privilege Work Product Common Interest | Draft letter re: settlement |
| 364 | 05/21/2001 | Memo | Levitz, Paul | Schulman, John | Laserson, Lillian Simkin, Carol | Attorney-Client Privilege Work Product Common Interest | Draft letter re: settlement |

47

EXHIBIT 19

Page 543

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

06/27/2006

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 365 | 05/21/2001 | Memo | Levitz, Paul | Schulman, John | Laserson, Lillian Simkin, Carol | Attorney-Client Privilege Work Product Common Interest | Draft letter re: settlement |
| 366 | 05/21/2001 | Letter | | | | Attorney-Client Privilege Work Product | Advice re: Siegel (cc to counsel) |
| 367 | 06/06/2001 | Memo | Levitz, Paul | Levin, Gerald M | Schulman, John | Attorney-Client Privilege Work Product Privilege Common Interest | Advice re: Siegel |
| 368 | 06/08/2001 | Letter | | | | Attorney-Client Privilege | Advice re: Siegel (cc to counsel) |
| 369 | 07/13/2001 | Memo | Levitz, Paul | Schulman, John | Laserson, Lillian Simkin, Carol | Attorney-Client Privilege Common Interest Work Product | Advice re: settlement |
| 370 | 07/13/2001 | Memo | Levitz, Paul | Schulman, John | Laserson, Lillian Simkin, Carol | Attorney-Client Privilege Common Interest Work Product | Advice re: settlement |
| 371 | 07/13/2001 | Report | Levitz, Paul | Schulman, John | | Attorney-Client Privilege Work Product Common Interest | Advice re: settlement |

48

EXHIBIT 19

Page 544

06/27/2006

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 372 | 07/17/2001 | Notes | Schulman, John | | | Attorney-Client Privilege Work Product Common Interest | Notes re: settlement |
| 373 | 08/15/2001 | E-mail | Furie, Dan | Spira, Steven | Connolly, Patti Levinson, Jodi | Attorney-Client Privilege | Advice re: Superman movie |
| 374 | 09/00/2001 | Notes | Schulman, John | | | Attorney-Client Privilege Work Product | Notes re: settlement |
| 375 | 09/17/2001 | Memo | Schulman, John | File Warner Bros | Laserson, Lillian Levitz, Paul Simkin, Carol | Attorney-Client Privilege Common Interest Work Product | Advice re: settlement |
| 376 | 09/17/2001 | Memo | Schulman, John - Warner Bros | File | Laserson, Lillian Levitz, Paul Simkin, Carol | Attorney-Client Privilege Common Interest Work Product | Advice re: Settlement |
| 377 | 10/00/2001 | Letter | Schulman, John | | | Work Product | Draft letter re: settlement |
| 378 | 10/00/2001 | Letter | Schulman, John | | | Work Product | Draft letter re: settlement |
| 379 | 10/00/2001 | Notes | Schulman, John | | | Attorney-Client Privilege Common Interest Work Product | Notes re: settlement |

49

EXHIBIT 19

Page 545

06/27/2006

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) – Warner Bros. Privilege Log

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 380 | 10/02/2001 | Letter | Levitz, Paul | Schulman, John | | Attorney-Client Privilege Common Interest | Advice re: settlement |
| 381 | 10/03/2001 | E-mail | Furie, Dan | Spira, Steven | Connolly, Patti | Attorney-Client Privilege | Advice re: Superman movie |
| 382 | 10/03/2001 | Memo | Levitz, Paul | Schulman, John | | Attorney-Client Privilege Common Interest | Advice re: Siegel |
| 383 | 10/08/2001 | Transmittal | Schulman, John | Laserson, Lillian Levitz, Paul Simkin, Carol | | Attorney-Client Privilege Common Interest | Advice re: settlement |
| 384 | 10/08/2001 | Transmittal | Schulman, John | Laserson, Lillian Levitz, Paul Simkin, Carol | | Attorney-Client Privilege Common Interest | Advice re: settlement |
| 385 | 10/08/2001 | Transmittal | Schulman, John | Laserson, Lillian Levitz, Paul Simkin, Carol | | Attorney-Client Privilege Common Interest | Advice re: settlement |
| 386 | 10/10/2001 | Memo | Simkin, Carol F | Laserson, Lillian J Levitz, Paul Schulman, John | | Attorney-Client Privilege Common Interest Work Product | Advice re: settlement |

50

EXHIBIT 19

Page 546

06/27/2006

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

| | Date | Document Type | Author | Recipient | Cc | Privilge | Subject |
|---|---|---|---|---|---|---|---|
| 387 | 10/15/2001 | Transmittal | Laserson, Lillian | Schulman, John | Levitz, Paul Simkin, Carol | Attorney-Client Privilege Common Interest | Advice re: settlement |
| 388 | 10/15/2001 | Notes | Schulman, John | | | Attorney-Client Privilege Work Product | Notes re: settlement |
| 389 | 10/16/2001 | Memo | Levitz, Paul | Schulman, John | Laserson, Lillian Simkin, Carol | Attorney-Client Privilege Common Interest Work Product | Advice re: settlement |
| 390 | 10/18/2001 | Memo | Laserson, Lillian | Schulman, John | Levitz, Paul | Attorney-Client Privilege Work Product Common Interest | Draft agreement |
| 391 | 10/19/2001 | Letter | Schulman, John | Levitz, Paul Laserson, Lillian Simkin, Carol | | Attorney-Client Privilege | Notes re: settlement |
| 392 | 10/19/2001 | Letter | Schulman, John | | | Work Product Attorney-Client Privilege (Redacted) | Notes re: Settlement |
| 393 | 10/19/2001 | Letter | Schulman, John | | | Work Product Attorney-Client Privilege (Redacted) | Notes re: Settlement |

51

EXHIBIT 19

Page 547

06/27/2006

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 394 | 10/23/2001 | Transmittal | Linda - Paul Levitzs Office | Heidi - John Schulmans Office | | Attorney-Client Privilege Common Interest | Advice re: Siegel |
| 395 | 10/23/2001 | Transmittal | Linn, Heidi Schulman, John | Laserson, Lillian Levitz, Paul Simkin, Carol | | Attorney-Client Privilege Common Interest Work Product | Notes re: settlement |
| 396 | 10/24/2001 | Transmittal | Laserson, Lillian | Schulman, John | | Attorney-Client Privilege Common Interest | Notes re: Settlement |
| 397 | 10/25/2001 | Transmittal | Laserson, Lillian | Schulman, John | | Attorney-Client Privilege Common Interest | Notes re: Settlement |
| 398 | 11/06/2001 | E-mail | Chapman, Leigh | Levitz, Paul Schulman, John | Marcus, Cathy | Attorney-Client Privilege Common Interest | Advice re: Siegel |
| 399 | 12/7/2001 | E-mail | Todd, Marsha | Connolly, Patti Curtin, Linda | Sowerwine, Mary | Attorney-Client Privilege | Advice re: agreement |
| 400 | 12/19/2001 | E-mail | Todd, Marsha | Fuss, Norma | Connolly, Patti Schulman, John Sowerwine, Mary | Attorney-Client Privilege | Advice re: Agreement |

52

EXHIBIT 19

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

06/27/2006

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 401 | 12/20/2001 | Letter | Perkins, Patrick T - Fross Zelnick et al | Schulman, John A - Warner Bros | Laserson, Lillian J Levitz, Paul Simkin, Carol F | Attorney-Client Privilege Work Product Common Interest | Advice re: settlement |
| 402 | 12/20/2001 | Agreement Contract | | Schulman, John | | Attorney-Client Privilege Work Product Common Interest | Draft agreement |
| 403 | 12/20/2001 | Memo | | Schulman, John | | Attorney-Client Privilege Work Product | Advice re: Superman |
| 404 | 12/28/2001 | Transmittal | Smith, Wayne | Todd, Marsha | | Attorney-Client Privilege | Advice re: Superman |
| 405 | 00/00/2002 | Publication | | Schulman, John | | Work Product | Research re: Siegel |
| 406 | 01/03/2002 | E-mail | Todd, Marsha | Smith, Wayne | Sowerwine, Mary | Attorney-Client Privilege | Advice re: draft agreement |
| 407 | 01/03/2002 | E-mail | Todd, Marsha | Sowerwine, Mary | | Attorney-Client Privilege | Advice re: Draft agreement |
| 408 | 01/29/2002 | Agreement Contract | Schulman, John | | | Attorney-Client Privilege Work Product | Draft agreement |

53

EXHIBIT 19

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

06/27/2006

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 409 | 02/01/2002 | Letter | Perkins, Patrick | Marks, Kevin | Laserson, Lillian J Levitz, Paul Schulman, John Simkin, Carol F | Attorney-Client Privilege (Redacted) | Notes re: draft agreement |
| 410 | 02/15/2002 | Memo | Levitz, Paul | Schulman, John | | Attorney-Client Privilege Common Interest | Advice re: Siegel |
| 411 | 02/15/2002 | E-mail | Kogan, Jay | Todd, Marsha | Schulman, John | Attorney-Client Privilege | Advice re: Superman |
| 412 | 02/15/2002 | E-mail | Todd, Marsha | Sowerwine, Mary | | Attorney-Client Privilege (Redacted) | Advice re: Superman (Relaying information communicated by J. Schulman) |
| 413 | 02/22/2002 | E-mail | Todd, Marsha | Furie, Dan | | Attorney-Client Privilege | Advice re: draft agreement |
| 414 | 03/01/2002 | Memo | Todd, Marsha | Edwards, Mike | | Attorney-Client Privilege | Advice re: Superman |
| 415 | 03/01/2002 | Memo | Todd, Marsha | Edwards, Mike | | Attorney-Client Privilege | Advice re: Superman |
| 416 | 03/01/2002 | Memo | Todd, Marsha | Edwards, Mike | | Attorney-Client Privilege | Advice re: Superman |
| 417 | 03/05/2002 | Transmittal | Todd, Marsha | Schulman, John | | Attorney-Client Privilege | Advice re: Superman |

54

EXHIBIT 19

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

06/27/2006

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 418 | 03/07/2002 | Memo | Furie, Dan | Kirsh, Pam | Brassel, Bob Connolly, Patti Deal Memo Recipients DiBonaventura, Lorenzo Edwards, Mike Fuss, Norma Horn, Alan Levinson, Jodi Noack, Judy Marshall Schneider, Larry Sood, Aditya Spira, Steve Tweedy, Virginia | Attorney-Client Privilege | Advice re: Superman |
| 419 | 05/03/2002 | Memo | Austen, Marsha T Kirsh, Pam Silverman, Marshall M | Furie, Dan | | Attorney-Client Privilege | Advice re: Superman |

55

EXHIBIT 19

Page 551

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

06/27/2006

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 420 | 05/06/2002 | E-mail | Todd, Marsha | Tweedy, Virginia | Connolly, Patti Furie, Dan Schulman, John Sowerwine, Mary - WB | Attorney-Client Privilege | Advice re: Superman |
| 421 | 05/09/2002 | Letter | Parsons, Richard | Schulman, John | | Attorney-Client Privilege | Notes re: Siegel |
| 422 | 05/09/2002 | Letter | Schulman, John | | | Work Product Attorney-Client Privilege (Redacted) | Notes re: Siegel |
| 423 | 05/09/2002 | Letter | Schulman, John | | | Work Product Attorney-Client Privilege (Redacted) | Notes re: Siegel |
| 424 | 05/1 4/2002 | Letter | Parsons, Richard D - AOL Time Warner Inc | Schulman, John | | Attorney-Client Privilege Work Product | Advice re: Siegel |
| 425 | 05/1 4/2002 | Letter | Parsons, Richard | Schulman, John | | Attorney-Client Privilege Work Product | Advice re: Siegel |
| 426 | 05/1 4/2002 | Letter | Parsons, Richard | Schulman, John | | Attorney-Client Privilege Work Product | Advice re: Siegel |

56

EXHIBIT 19

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

06/27/2006

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 427 | 05/16/2002 | E-mail | Smith, Wayne | Todd, Marsha | Kirsh, Pamela Silverman, Marshall | Attorney-Client Privilege Work Product | Advice re: Superman |
| 428 | 05/16/2002 | Transmittal | Schulman, John | Levitz, Paul Parsons, Dick | | Attorney-Client Privilege Work Product Common Interest | Draft letter re: Siegel |
| 429 | 05/16/2002 | E-mail | Todd, Marsha | Smith, Wayne | Kirsh, Pamela Silverman, Marshall | Attorney-Client Privilege Work Product | Advice re: Superman |
| 430 | 05/16/2002 | E-mail | Todd, Marsha | Smith, Wayne | Sowerwine, Mary - WB | Attorney-Client Privilege Work Product | Advice re: Superman |
| 431 | 05/16/2002 | E-mail | Todd, Marsha | Fuss, Norma | | Attorney-Client Privilege | Advice re: Superman (E-mail relaying information communicated by P. Kirsh) |
| 432 | 05/20/2002 | E-mail | Todd, Marsha | Smith, Wayne | Stockman, Ann | Attorney-Client Privilege Work Product | Advice re: Siegel |
| 433 | 05/20/2002 | E-mail | Todd, Marsha | Smith, Wayne | | Attorney-Client Privilege Work Product | Advice re: Superman |

57

EXHIBIT 19

Page 553

06/27/2006

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 434 | 05/20/2002 | E-mail | Todd, Marsha | Smith, Wayne | Kirsh, Pamela Silverman, Marshall | Attorney-Client Privilege Work Product | Advice re: Superman |
| 435 | 05/31/2002 | Memo | Meyer, Barry | Schulman, John | Meyer, Barry - Warner Bros | Attorney-Client Privilege | Advice re: Siegel |
| 436 | 06/06/2002 | Memo | Schulman, John - Warner Bros | Meyer, Barry - Warner Bros | Levitz, Paul | Attorney-Client Privilege Common Interest Work Product | Advice re: Siegel |
| 437 | 06/06/2002 | Letter | Schulman, John | Case, Steve | | Attorney-Client Privilege | Advice re: Siegel |
| 438 | 06/06/2002 | Memo | Schulman, John - Warner Bros | Case, Steve - Warner Bros | Meyer, Barry M | Attorney-Client Privilege Work Product | Advice re: Siegel |
| 439 | 06/06/2002 | Memo | Schulman, John - Warner Bros | Case, Steve - Warner Bros | Meyer, Barry | Attorney-Client Privilege Work Product | Advice re: Siegel |
| 440 | 08/12/2002 | Letter | Perkins, Patrick | Schulman, John | | Common Interest Attorney-Client Privilege | Advice re: Siegel |
| 441 | 08/13/2002 | Report | Levitz, Paul | Schulman, John | | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |

58

EXHIBIT 19

06/27/2006

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 442 | 08/13/2002 | Report | Levitz, Paul | Schulman, John | | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 443 | 09/03/2002 | Letter | Schulman, John | | | Attorney-Client Privilege (Redacted) Work Product Common Interest | Notes re: Siegel |
| 444 | 09/03/2002 | Letter | Schulman, John | | | Work Product Common Interest Attorney-Client Privilege (Redacted) | Notes re: Siegel |
| 445 | 09/21/2002 | Letter | Schulman, John | | | Attorney-Client Privilege (Redacted) Work Product | Notes re: letter |
| 446 | 10/07/2002 | Memo | Perkins, Patrick T Simkin, Carol F Zissu, Roger L | Laserson, Lillian J Levitz, Paul Schulman, John A Smith, Wayne Williams, Jeremy | | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |

59

EXHIBIT 19

Page 555

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal) - Warner Bros. Privilege Log

06/27/2006

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 447 | 10/07/2002 | E-mail | Perkins, Patrick | Laserson, Lillian Levitz, Paul Schulman, John Smith, Wayne Williams, Jeremy | Simkin, Carol F Stockman, Ann Zissu, Roger | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 448 | 10/07/2002 | Memo | Perkins, Patrick T Simkin, Carol F Zissu, Roger L | Laserson, Lillian J Levitz, Paul Schulman, John A Smith, Wayne Williams, Jeremy | | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 449 | 10/10/2002 | Letter | Perkins, Patrick | Schulman, John | | Attorney-Client Privilege | Advice re: Siegel |
| 450 | 10/11/2002 | Memo | Levitz, Paul | Schulman, John | Broghiatti, Barbara Laserson, Lillian Simkin, Carol | Attorney-Client Privilege Common Interest | Advice re: Siegel |
| 451 | 10/11/2002 | E-mail | Furie, Dan | Mello, Joanne | Peter, Jon | Attorney-Client Privilege | Advice re: Superman movie |
| 452 | 10/14/2002 | Memo | Schulman, John - Warner Bros | File | | Attorney-Client Privilege Work Product | Advice re: Siegel |

60

EXHIBIT 19

Page 556

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

06/27/2006

| Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|------|---------------|--------|-----------|-----|-----------|---------|
| 453 | 10/15/2002 | E-mail | Smith, Wayne | Laserson, Lillian | Stockman, Ann | Attorney-Client Privilege Common Interest | Advice re: Siegel |
| 454 | 10/16/2002 | E-mail | Smith, Wayne | Laserson, Lillian | Stockman, Ann | Attorney-Client Privilege Common Interest | Advice re: Siegel |
| 455 | 10/16/2002 | E-mail | Laserson, Lillian | Smith, Wayne | Stockman, Ann | Attorney-Client Privilege Common Interest | Advice re: Siegel |
| 456 | 10/16/2002 | Report | | Kirsh, Pamela Connolly, Patti | | Attorney-Client Privilege | Advice re: agreement |
| 457 | 10/17/2002 | Memo | Furie, Dan | Kirsh, Pam | Brassel, Bob Connolly, Patti Deal Memo Recipients Edwards, Mike Fuss, Norma Horn, Alan Levinson, Jodi Robinov, Jeff Schneider, Larry Sood, Aditya Spira, Steve Tweedy, Virginia | Attorney-Client Privilege | Advice re: Superman |

61

EXHIBIT 19

Page 557

06/27/2006

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 458 | 10/22/2002 | E-mail | Smith, Wayne | Laserson, Lillian | Stockman, Ann | Attorney-Client Privilege Common Interest | Advice re: Siegel |
| 459 | 10/22/2002 | E-mail | Laserson, Lillian | Smith, Wayne | Stockman, Ann | Attorney-Client Privilege Common Interest | Advice re: Siegel |
| 460 | 10/29/2002 | Letter | Perkins, Patrick | Laserson, Lillian Levitz, Paul Schulman, John | Smith, Wayne M Williams, Jeremy | Attorney-Client Privilege Work Product Common Interest | Research re: Shuster |
| 461 | 11/18/2002 | Memo | Laserson, Lillian - DC Comics | Levitz, Paul Schulman, John Smith, Wayne Williams, Jeremy | | Attorney-Client Privilege Work Product Common Interest | Research re: Siegel |
| 462 | 11/20/2002 | E-mail | Williams, Jeremy | Smith, Wayne | Stockman, Ann | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 463 | 11/20/2002 | E-mail | Smith, Wayne | Williams, Jeremy | | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 464 | 11/20/2002 | E-mail | Williams, Jeremy | Schulman, John | Laserson, Lillian Levitz, Paul Smith, Wayne | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |

62

EXHIBIT 19
Page 558

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

06/27/2006

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 465 | 11/25/2002 | Memo | Laserson, Lillian | Schulman, John | | Attorney-Client Privilege Common Interest | Advice re: Siegel |
| 466 | 11/26/2002 | E-mail | Perkins, Patrick | Laserson, Lillian Levitz, Paul Schulman, John Smith, Wayne Williams, Jeremy | Stockman, Ann Simkin, Carol | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 467 | 11/26/2002 | E-mail | Laserson, Lillian | Levitz, Paul Perkins, Patrick - Fross Zelnick Schulman, John Smith, Wayne Williams, Jeremy | Stockman, Ann Simkin, Carol | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 468 | 11/26/2002 | E-mail | Laserson, Lillian | Levitz, Paul Schulman, John Smith, Wayne Williams, Jeremy Perkins, Patrick | Simkin, Carol | Attorney-Client Privilege Common Interest | Advice re: Siegel |

63

EXHIBIT 19

Page 559

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

06/27/2006

| Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|
| 469 | 12/18/2002 | Memo | Perkins, Patrick T Simkin, Carol F | Laserson, Lillian J Levitz, Paul Schulman, John A Smith, Wayne Williams, Jeremy | | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 470 | 12/18/2002 | E-mail | Perkins, Patrick T - Fross Zelnick et al | Laserson, Lillian Levitz, Paul Schulman, John Smith, Wayne Williams, Jeremy | Stockman, Ann | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 471 | 12/27/2002 | E-mail | Smith, Wayne | Laserson, Lillian | Stockman, Ann | Attorney-Client Privilege Common Interest | Advice re: Siegel |
| 472 | 12/30/2002 | Memo | Simkin, Carol F | Schulman, John | Simkin, Carol F | Attorney-Client Privilege | Siegel billing |
| 473 | 01/02/2003 | E-mail | Laserson, Lillian | Smith, Wayne | Stockman, Ann | Attorney-Client Privilege Common Interest | Advice re: Siegel |
| 474 | 01/02/2003 | Legal Document | Schulman, John | | | Work Product | Research re: Siegel |

64

EXHIBIT 19

Page 560

06/27/2006

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 475 | 01/23/2003 | E-mail | Perkins, Patrick | Laserson, Lillian; Levitz, Paul; Schulman, John; Smith, Wayne; Williams, Jeremy | Stockman, Ann; Zissu, Roger | Attorney-Client Privilege; Work Product; Common Interest | Draft letter re: Siegel |
| 476 | 01/24/2003 | Letter | Levitz, Paul | Siegel, Joanne | Laserson, Lillian J; Schulman, John A | Attorney-Client Privilege; Work Product; Common Interest | Draft letter re: Siegel |
| 477 | 01/27/2003 | Transmittal | Laserson, Lillian - DC Comics | Schulman, John | Levitz, Paul | Attorney-Client Privilege; Common Interest | Draft letter re: Siegel |
| 478 | 03/10/2003 | Letter | Perkins, Patrick | Schulman, John | | Attorney-Client Privilege | Advice re: Siegel |
| 479 | 03/31/2003 | Memo | Levitz, Paul | Schulman, John | Laserson, Lillian; Perkins, Patrick; Simkin, Carol | Attorney-Client Privilege; Work Product; Common Interest | Advice re: Siegel |
| 480 | 04/23/2003 | E-mail | Smith, Wayne | Kirsh, Pamela | Stockman, Ann | Attorney-Client Privilege; Work Product | Advice re: Siegel |
| 481 | 04/23/2003 | E-mail | Kirsh, Pamela | Smith, Wayne | Stockman, Ann | Attorney-Client Privilege; Work Product | Advice re: Siegel |

65

EXHIBIT 19

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

06/27/2006

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 482 | 05/29/2003 | Letter | Zissu, Roger L - Fross Zelnick et al | Schulman, John A - Warner Bros Studios | Laserson, Lillian J Smith, Wayne M | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 483 | 08/21/2003 | Memo | Perkins, Patrick T Zissu, Roger L | Laserson, Lillian J Levitz, Paul Schulman, John A Smith, Wayne Williams, Jeremy | Simkin, Carol F | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 484 | 08/21/2003 | Memo | Perkins, Patrick T Zissu, Roger L | Laserson, Lillian Levitz, Paul Schulman, John A Smith, Wayne Williams, Jeremy | Simkin, Carol F | Attorney-Client Privilege Work Product Common Interest | Advice re: Shuster |
| 485 | 08/21/2003 | E-mail | Perkins, Patrick | Laserson, Lillian Levitz, Paul Schulman, John Smith, Wayne Williams, Jeremy Zissu, Roger Simkin, Carol | | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |

66

EXHIBIT 19

Page 562

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

06/27/2006

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 486 | 09/09/2003 | E-mail | Perkins, Patrick - Fross Zelnick et al | Schulman, John | Laserson, Lillian Williams, Jeremy | Attorney-Client Privilege Common Interest | Advice re: Siegel |
| 487 | 09/09/2003 | E-mail | Williams, Jeremy | Schulman, John | | Attorney-Client Privilege Work Product | Advice re: Shuster |
| 488 | 09/09/2003 | E-mail | Laserson, Lillian | Schulman, John | Levitz, Paul Perkins, Patrick | Attorney-Client Privilege Common Interest | Advice re: Siegel |
| 489 | 11/07/2003 | Corporate | Parsons, Richard | Schulman, John | | Attorney-Client Privilege | Advice re: Siegel |
| 490 | 11/14/2003 | Letter | Perkins, Patrick | Schulman, John | Laserson, Lillian J Levitz, Paul | Attorney-Client Privilege Work Product Common Interest | Research re: Shuster |
| 491 | 11/14/2003 | Memo | Romanelli, Dan - Warner Bros | Schulman, John - Warner Bros | | Attorney-Client Privilege | Advice re: Siegel |
| 492 | 12/01/2003 | E-mail | Rubenstein, Francine | Smith, Wayne | Stockman, Ann | Attorney-Client Privilege | Siegel billing |
| 493 | 12/01/2003 | E-mail | Smith, Wayne | Rubenstein, Francine | Stockman, Ann | Attorney-Client Privilege | Siegel billing |
| 494 | 12/01/2003 | E-mail | Rubenstein, Francine | Smith, Wayne | Stockman, Ann | Attorney-Client Privilege | Siegel billing |

67

EXHIBIT 19

Page 563

06/27/2006

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 495 | 12/29/2003 | E-mail | Smith, Wayne | Kogan, Jay Laserson, Lillian Levitz, Paul Schulman, John | Stockman, Ann | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 496 | 12/29/2003 | E-mail | Levitz, Paul | Kogan, Jay Laserson, Lillian Schulman, John Smith, Wayne | Stockman, Ann | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 497 | 12/29/2003 | E-mail | Smith, Wayne | Kogan, Jay Laserson, Lillian Levitz, Paul Schulman, John | Stockman, Ann | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 498 | 00/00/2004 | Publication | | Schulman, John | | Work Product | Research re: Siegel |
| 499 | 00/00/2004 | Publication | | Schulman, John | | Work Product | Research re: Siegel |
| 500 | 01/02/2004 | E-mail | Laserson, Lillian | Kogan, Jay Levitz, Paul Schulman, John Smith, Wayne | Stockman, Ann | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 501 | 01/03/2004 | E-mail | Smith, Wayne | Laserson, Lillian | Stockman, Ann | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |

68

EXHIBIT 19

Page 564

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

06/27/2006

| Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|------|---------------|--------|-----------|-----|-----------|---------|
| 502 01/05/2004 | E-mail | Smith, Wayne M | Laserson, Lillian | Stockman, Ann | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 503 01/05/2004 | E-mail | Laserson, Lillian | Smith, Wayne | Stockman, Ann | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 504 01/29/2004 | Memo | Furie, Dan | Kirsh, Pam | Armstrong, Courtney Beaubaire, David Cohen, Polly Connolly, Patti Edwards, Mike Fuss, Norma Horn, Alan Levinson, Jodi Robinov, Jeff Schneider, Larry Spira, Steve Tweedy, Virginia | Attorney-Client Privilege | Advice re: Superman |

69

EXHIBIT 19

Page 565

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

06/27/2006

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 505 | 01/29/2004 | Memo | Furie, Dan | Kirsh, Pam | Armstrong, Courtney Beaubaire, David Cohen, Polly Connolly, Patti Deal Memo Recipients Edwards, Mike Fuss, Norma Horn, Alan Levinson, Jodi Robinov, Jeff Schneider, Larry Spira, Steve Tweedy, Virginia | Attorney-Client Privilege | Advice re: Superman |
| 506 | 01/30/2004 | E-mail | Perkins, Patrick | Laserson, Lillian Levitz, Paul Schulman, John Smith, Wayne Williams, Jeremy | Stockman, Ann Zissu, Roger | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |

70

EXHIBIT 19

Page 566

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

06/27/2006

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 507 | 01/30/2004 | Memo | Perkins, Patrick T Zissu, Roger L | Laserson, Lillian J Levitz, Paul Schulman, John Smith, Wayne E Williams, Jeremy | | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 508 | 02/00/2004 | Letter | Kelly, Dan | Schulman, John | | Work Product Attorney-Client Privilege Common Interest | Draft letter re: Siegel |
| 509 | 02/03/2004 | E-mail | Smith, Wayne | Laserson, Lillian Levitz, Paul Perkins, Patrick Schulman, John Williams, Jeremy | Stockman, Ann Zissu, Roger | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 510 | 02/06/2004 | E-mail | Williams, Jeremy | Laserson, Lillian Levitz, Paul Perkins, Patrick Schulman, John Smith, Wayne M | Stockman, Ann Zissu, Roger | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |

71

EXHIBIT 19

Page 567

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

06/27/2006

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 511 | 02/12/2004 | E-mail | Perkins, Patrick | Laserson, Lillian Levitz, Paul Schulman, John Smith, Wayne Williams, Jeremy | Stockman, Ann Zissu, Roger | Attorney-Client Privilege Work Product Common Interest | Draft letter re: Siegel |
| 512 | 02/18/2004 | E-mail | Smith, Wayne | Williams, Jeremy | Stockman, Ann | Common Interest Attorney-Client Privilege Work Product | Advice re: Siegel |
| 513 | 02/18/2004 | E-mail | Williams, Jeremy | Laserson, Lillian Levitz, Paul Perkins, Patrick Schulman, John Smith, Wayne | Stockman, Ann Zissu, Roger | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 514 | 02/19/2004 | E-mail | Williams, Jeremy | Smith, Wayne | Stockman, Ann | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 515 | 04/22/2004 | E-mail | Smith, Wayne | Laserson, Lillian | Stockman, Ann | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |

72

EXHIBIT 19

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

06/27/2006

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 516 | 04/22/2004 | E-mail | Laserson, Lillian | Smith, Wayne | Stockman, Ann | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 517 | 04/22/2004 | E-mail | Smith, Wayne | Laserson, Lillian | Stockman, Ann | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 518 | 04/22/2004 | E-mail | Laserson, Lillian | Smith, Wayne | Stockman, Ann | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 519 | 05/03/2004 | Notes | Schulman, John | | | Attorney-Client Privilege Work Product | Advice re: settlement |
| 520 | 06/00/2004 | Letter | Perkins, Patrick T | | Laserson, Lillian J Levitz, Paul Schulman, John A Smith, Wayne Williams, Jeremy Zissu, Roger L | Attorney-Client Privilege Work Product Common Interest | Draft letter re: settlement |

73

EXHIBIT 19

Page 569

06/27/2006

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 521 | 06/17/2004 | Memo | Rosenblum, Bruce | Neufeld, M Schulman, John Williams, Jeremy | Hunegs, C Neufeld, Marjorie N Roth, P Tsujihara, K Levitz, Paul | Attorney-Client Privilege | Advice re: Siegel |
| 522 | 06/18/2004 | E-mail | Williams, Jeremy | Laserson, Lillian Perkins, Patrick | Levitz, Paul Schulman, John Smith, Wayne | Attorney-Client Privilege Common Interest | Advice re: Siegel |
| 523 | 06/18/2004 | E-mail | Williams, Jeremy | Laserson, Lillian Perkins, Patrick | Levitz, Paul Schulman, John Smith, Wayne Stockman, Ann | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 524 | 06/18/2004 | E-mail | Perkins, Patrick | Williams, Jeremy | Laserson, Lillian Levitz, Paul Schulman, John Smith, Wayne Stockman, Ann | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 525 | 06/18/2004 | Transmittal | Williams, Jeremy | Schulman, John | | Attorney-Client Privilege | Advice re: Siegel |
| 526 | 06/21/2004 | E-mail | Smith, Wayne | Williams, Jeremy | Stockman, Ann | Attorney-Client Privilege | Advice re: Siegel |

74

EXHIBIT 19

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

06/27/2006

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 527 | 06/21/2004 | E-mail | Williams, Jeremy | Smith, Wayne | Stockman, Ann | Attorney-Client Privilege | Advice re: Siegel |
| 528 | 06/21/2004 | E-mail | Smith, Wayne | Williams, Jeremy | Stockman, Ann | Attorney-Client Privilege Work Product | Advice re: Siegel |
| 529 | 06/21/2004 | E-mail | Williams, Jeremy | Smith, Wayne | Stockman, Ann | Attorney-Client Privilege Work Product | Advice re: Siegel |
| 530 | 06/21/2004 | E-mail | Smith, Wayne | Williams, Jeremy | Stockman, Ann | Attorney-Client Privilege Work Product | Advice re: Siegel |
| 531 | 06/21/2004 | E-mail | Smith, Wayne | Laserson, Lillian | Stockman, Ann | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 532 | 06/21/2004 | E-mail | Williams, Jeremy | Smith, Wayne | Stockman, Ann | Attorney-Client Privilege Work Product | Advice re: Siegel |
| 533 | 06/21/2004 | E-mail | Smith, Wayne | Laserson, Lillian | Stockman, Ann | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 534 | 06/21/2004 | E-mail | Smith, Wayne | Williams, Jeremy | Stockman, Ann | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |

75

EXHIBIT 19

06/27/2006

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 535 | 06/21/2004 | E-mail | Smith, Wayne | Williams, Jeremy | Stockman, Ann | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 536 | 06/21/2004 | E-mail | Smith, Wayne | Williams, Jeremy | Stockman, Ann | Attorney-Client Privilege Work Product | Advice re: Siegel |
| 537 | 06/23/2004 | Memo | Smith, Wayne | Schulman, John Williams, Jeremy | | Attorney-Client Privilege Work Product | Advice re: Siegel |
| 538 | 06/23/2004 | Transmittal | Smith, Wayne | Schulman, John | | Attorney-Client Privilege Work Product | Advice re: Siegel |
| 539 | 06/23/2004 | Memo | Smith, Wayne | Schulman, John Williams, Jeremy | | Attorney-Client Privilege Work Product | Advice re: Siegel |
| 540 | 06/24/2004 | E-mail | Smith, Wayne | Laserson, Lillian | Stockman, Ann | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 541 | 06/24/2004 | E-mail | Laserson, Lillian | Smith, Wayne | Stockman, Ann | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 542 | 06/24/2004 | E-mail | Smith, Wayne | Schulman, John | Stockman, Ann | Attorney-Client Privilege | Advice re: Siegel |

76

EXHIBIT 19

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

06/27/2006

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 543 | 06/24/2004 | E-mail | Smith, Wayne | Laerson, Lillian | Stockman, Ann | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 544 | 06/24/2004 | E-mail | Laserson, Lillian | Smith, Wayne | Stockman, Ann | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 545 | 06/29/2004 | E-mail | Smith, Wayne | Perkins, Patrick | Laserson, Lillian Stockman, Ann | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 546 | 06/29/2004 | Memo | Smith, Wayne | Schulman, John Williams, Jeremy | | Attorney-Client Privilege Work Product | Advice re: Superman |
| 547 | 07/06/2004 | E-mail | Smith, Wayne | Perkins, Patrick | Laserson, Lillian | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 548 | 07/06/2004 | E-mail | Smith, Wayne | Perkins, Patrick | Laserson, Lillian Stockman, Ann | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 549 | 07/06/2004 | E-mail | Perkins, Patrick | Smith, Wayne | Laserson, Lillian | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |

77

EXHIBIT 19

06/27/2006

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 550 | 07/07/2004 | E-mail | Smith, Wayne | Laserson, Lillian | Stockman, Ann | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 551 | 07/07/2004 | E-mail | Laserson, Lillian | Smith, Wayne | Stockman, Ann | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 552 | 07/07/2004 | E-mail | Smith, Wayne | Laserson, Lillian | Stockman, Ann | Common Interest Attorney-Client Privilege Work Product | Advice re: Siegel |
| 553 | 07/08/2004 | E-mail | Laserson, Lillian | Smith, Wayne | Stockman, Ann | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 554 | 07/20/2004 | E-mail | Smith, Wayne | Laserson, Lillian | Stockman, Ann | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 555 | 07/20/2004 | E-mail | Laserson, Lillian | Smith, Wayne | Stockman, Ann | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |

78

EXHIBIT 19

06/27/2006

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

| | Date | Document Type | Author | Recipient | Cc. | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 556 | 07/29/2004 | Memo | Levitz, Paul | Schulman, John | Laserson, Lillian Williams, Jeremy | Attorney-Client Privilege Common Interest | Advice re: Shuster |
| 557 | 07/29/2004 | Transmittal | Laserson, Lillian | Schulman, John | | Attorney-Client Privilege Common Interest | Advice re: settlement |
| 558 | 07/30/2004 | E-mail | Perkins, Patrick | Laserson, Lillian Levitz, Paul Schulman, John Williams, Jeremy | | Attorney-Client Privilege Common Interest | Advice re: Siegel |
| 559 | 07/30/2004 | E-mail | Perkins, Patrick | Laserson, Lillian Levitz, Paul Schulman, John Williams, Jeremy | | Attorney-Client Privilege Work Product Common Interest | Advice re: settlement |
| 560 | 08/00/2004 | Letter | Perkins, Patrick T | | | Attorney-Client Privilege Work Product Common Interest | Draft letter re: Siegel |
| 561 | 08/00/2004 | Letter | Schulman, John A | | | Attorney-Client Privilege Work Product Common Interest | Draft letter re: Siegel |

79

EXHIBIT 19

06/27/2006

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 562 | 08/02/2004 | E-mail | Williams, Jeremy | Schulman, John | | Attorney-Client Privilege Work Product | Advice re: settlement |
| 563 | 08/02/2004 | E-mail | Fields, Linda | Schulman, John | Levitz, Paul | Attorney-Client Privilege Common Interest | Advice re: Shuster |
| 564 | 08/04/2004 | Transmittal | Laserson, Lillian | Levitz, Paul Perkins, Patrick Schulman, John Williams, Jeremy | | Attorney-Client Privilege Common Interest | Advice re: settlement |
| 565 | 08/04/2004 | Notes | Schulman, John | | | Attorney-Client Privilege Work Product | Notes re: Siegel |
| 566 | 08/04/2004 | Letter | Schulman, John | | | Work Product Attorney-Client Privilege (Redacted) | Notes re: letter |
| 567 | 08/05/2004 | E-mail | Williams, Jeremy | Perkins, Patrick | Laserson, Lillian Levitz, Paul Schulman, John Smith, Wayne Stockman, Ann | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |

80

EXHIBIT 19

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

06/27/2006

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 568 | 08/05/2004 | E-mail | Smith, Wayne | Laserson, Lillian Levitz, Paul Perkins, Patrick Williams, Jeremy Zissu, R - Fross Zelnick | Stockman, Ann | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 569 | 08/06/2004 | Memo | Levitz, Paul | Schulman, John | Brogliatti, Barbara Laserson, Lillian Perkins, Patrick Smith, Wayne Williams, Jeremy | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 570 | 08/06/2004 | E-mail | Smith, Wayne | Laserson, Lillian Levitz, Paul Schulman, John Williams, Jeremy | | Attorney-Client Privilege Work Product Common Interest | Advice re: Settlement |
| 571 | 08/06/2004 | E-mail | Smith, Wayne | Laserson, Lillian Levitz, Paul Schulman, John Williams, Jeremy | Stockman, Ann | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |

81

EXHIBIT 19

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

06/27/2006

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 572 | 08/06/2004 | E-mail | Paul, Leviz | Laserson, Lillian Schulman, John Smith, Wayne Williams, Jeremy | Stockman, Ann | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 573 | 08/06/2004 | E-mail | Smith, Wayne | Williams, Jeremy | Stockman, Ann | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 574 | 08/06/2004 | E-mail | Smith, Wayne | Laserson, Lillian Levitz, Paul Perkins, Patrick Schulman, John Williams, Jeremy | Stockman, Ann | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 575 | 08/07/2004 | E-mail | Smith, Wayne | Levitz, Paul | Stockman, Ann | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 576 | 08/07/2004 | E-mail | Leviz, Paul | Laserson, Lillian Schulman, John Smith, Wayne Williams, Jeremy | Stockman, Ann | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |

82

EXHIBIT 19

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

06/27/2006

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 577 | 08/09/2004 | E-mail | Smith, Wayne | Perkins, Patrick | Laserson, Lillian<br>Stockman, Ann | Attorney-Client Privilege<br>Work Product<br>Common Interest | Advice re: Siegel |
| 578 | 08/09/2004 | E-mail | Smith, Wayne | Laserson, Lillian<br>Levitz, Paul<br>Perkins, Patrick<br>Schulman, John<br>Williams, Jeremy | Stockman, Ann | Attorney-Client Privilege<br>Work Product<br>Common Interest | Advice re: Siegel |
| 579 | 08/09/2004 | E-mail | Smith, Wayne | Perkins, Patrick | Stockman, Ann | Attorney-Client Privilege<br>Work Product<br>Common Interest | Advice re: Siegel |
| 580 | 08/09/2004 | E-mail | Smith, Wayne | Laserson, Lillian<br>Levitz, Paul<br>Perkins, Patrick<br>Schulman, John<br>Williams, Jeremy | Stockman, Ann | Attorney-Client Privilege<br>Work Product<br>Common Interest | Advice re: Siegel |
| 581 | 08/09/2004 | E-mail | Smith, Wayne | Laserson, Lillian<br>Perkins, Patrick | Stockman, Ann | Attorney-Client Privilege<br>Work Product<br>Common Interest | Advice re: Siegel |

83

EXHIBIT 19

06/27/2006

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 582 | 08/09/2004 | E-mail | Smith, Wayne | Laserson, Lillian<br>Perkins, Patrick | Stockman, Ann | Attorney-Client Privilege<br>Work Product<br>Common Interest | Advice re: Siegel |
| 583 | 08/09/2004 | E-mail | Smith, Wayne | Laserson, Lillian<br>Levitz, Paul<br>Perkins, Patrick<br>Schulman, John<br>Williams, Jeremy | Stockman, Ann | Attorney-Client Privilege<br>Work Product<br>Common Interest | Advice re: Siegel |
| 584 | 08/09/2004 | E-mail | Smith, Wayne | Laserson, Lillian<br>Levitz, Paul<br>Schulman, John<br>Williams, Jeremy | Stockman, Ann | Attorney-Client Privilege<br>Work Product<br>Common Interest | Advice re: Siegel |
| 585 | 08/09/2004 | E-mail | Perkins, Patrick | Laserson, Lillian<br>Smith, Wayne | Stockman, Ann | Attorney-Client Privilege<br>Work Product<br>Common Interest | Advice re: Siegel |
| 586 | 08/09/2004 | E-mail | Perkins, Patrick | Laserson, Lillian<br>Levitz, Paul<br>Schulman, John<br>Smith, Wayne<br>Williams, Jeremy | Stockman, Ann | Attorney-Client Privilege<br>Work Product<br>Common Interest | Advice re: Siegel |

84

EXHIBIT 19

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

06/27/2006

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 587 | 08/09/2004 | E-mail | Smith, Wayne | Laserson, Lillian<br>Levitz, Paul<br>Perkins, Patrick<br>Schulman, John<br>Williams, Jeremy | Stockman, Ann | Attorney-Client Privilege<br>Work Product<br>Common Interest | Advice re: Siegel |
| 588 | 08/10/2004 | E-mail | Smith, Wayne | Laserson, Lillian<br>Perkins, Patrick | Stockman, Ann | Attorney-Client Privilege<br>Work Product<br>Common Interest | Advice re: Siegel |
| 589 | 08/10/2004 | E-mail | Laserson, Lillian | Perkins, Patrick<br>Smith, Wayne | Stockman, Ann | Attorney-Client Privilege<br>Work Product<br>Common Interest | Advice re: Siegel |
| 590 | 08/12/2004 | E-mail | Smith, Wayne | Perkins, Patrick | Stockman, Ann | Attorney-Client Privilege<br>Work Product<br>Common Interest | Advice re: Shuster |
| 591 | 08/12/2004 | E-mail | Smith, Wayne | Perkins, Patrick | | Attorney-Client Privilege<br>Work Product<br>Common Interest | Advice re: Shuster |
| 592 | 08/12/2004 | E-mail | Perkins, Patrick<br>T - Fross<br>Zelnick et al | Smith, Wayne | Stockman, Ann | Attorney-Client Privilege<br>Work Product<br>Common Interest | Advice re: Shuster |

85

EXHIBIT 19

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

06/27/2006

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 593 | 08/12/2004 | E-mail | Smith, Wayne | Perkins, Patrick | Stockman, Ann | Attorney-Client Privilege Work Product Common Interest | Advice re: Shuster |
| 594 | 08/12/2004 | E-mail | Smith, Wayne | Perkins, Patrick | | Attorney-Client Privilege Work Product Common Interest | Advice re: Shuster |
| 595 | 08/12/2004 | E-mail | Smith, Wayne | Williams, Jeremy | Stockman, Ann | Attorney-Client Privilege Work Product Common Interest | Advice re: Shuster |
| 596 | 08/12/2004 | E-mail | Smith, Wayne | Perkins, Patrick | Stockman, Ann | Attorney-Client Privilege Work Product Common Interest | Advice re: Shuster |
| 597 | 08/12/2004 | E-mail | Smith, Wayne | Laserson, Lillian Williams, Jeremy | Stockman, Ann | Attorney-Client Privilege Work Product Common Interest | Advice re: Shuster |
| 598 | 08/12/2004 | E-mail | Williams, Jeremy | Schulman, John | Smith, Wayne Stockman, Ann | Attorney-Client Privilege Work Product | Advice re: Shuster |
| 599 | 08/12/2004 | E-mail | Smith, Wayne | Williams, Jeremy | Stockman, Ann | Attorney-Client Privilege Work Product | Advice re: Shuster |

86

EXHIBIT 19

06/27/2006

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 600 | 08/12/2004 | E-mail | Williams, Jeremy | Smith, Wayne | Stockman, Ann | Attorney-Client Privilege Work Product | Advice re: Shuster |
| 601 | 08/12/2004 | E-mail | Smith, Wayne | Williams, Jeremy | Stockman, Ann | Attorney-Client Privilege Work Product | Advice re: Shuster |
| 602 | 08/12/2004 | E-mail | Williams, Jeremy | Schulman, John | Smith, Wayne | Attorney-Client Privilege Work Product | Advice re: Siegel |
| 603 | 08/12/2004 | E-mail | Perkins, Patrick | Smith, Wayne | Stockman, Ann | Attorney-Client Privilege Work Product Common Interest | Advice re: Shuster |
| 604 | 08/12/2004 | E-mail | Perkins, Patrick | Smith, Wayne | | Common Interest Attorney-Client Privilege Work Product | Advice re: Shuster |
| 605 | 08/12/2004 | E-mail | Williams, Jeremy | Smith, Wayne | Schulman, John | Attorney-Client Privilege | Advice re: Shuster |
| 606 | 08/12/2004 | E-mail | Smith, Wayne | Perkins, Patrick | Stockman, Ann | Attorney-Client Privilege Work Product Common Interest | Advice re: Shuster |
| 607 | 08/13/2004 | Legal Document | Smith, Wayne | | | Attorney-Client Privilege Work Product | Legal research re: Siegel |

87

EXHIBIT 19

06/27/2006

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 608 | 08/16/2004 | E-mail | Laserson, Lillian | Smith, Wayne | Stockman, Ann | Attorney-Client Privilege Work Product Common Interest | Advice re: Shuster |
| 609 | 08/16/2004 | E-mail | Smith, Wayne | Laserson, Lillian | Stockman, Ann | Attorney-Client Privilege Work Product Common Interest | Advice re: Shuster |
| 610 | 08/16/2004 | E-mail | Laserson, Lillian | Smith, Wayne | Stockman, Ann | Attorney-Client Privilege Work Product Common Interest | Advice re: Shuster |
| 611 | 08/16/2004 | E-mail | Laserson, Lillian | Perkins, Patrick Williams, Jeremy | Levitz, Paul Schulman, John Smith, Wayne Stockman, Ann | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 612 | 08/17/2004 | E-mail | Smith, Wayne | Perkins, Patrick | Stockman, Ann | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 613 | 08/17/2004 | E-mail | Smith, Wayne | Laserson, Lillian Levitz, Paul Perkins, Patrick Schulman, John Williams, Jeremy | Stockman, Ann | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |

88

EXHIBIT 19

06/27/2006

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

| Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|------|---------------|--------|-----------|-----|-----------|---------|
| 614 | 08/17/2004 | E-mail | Perkins, Patrick | Laserson, Lillian Levitz, Paul Schulman, John Smith, Wayne Williams, Jeremy | Stockman, Ann | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 615 | 08/17/2004 | E-mail | Perkins, Patrick | Laserson, Lillian Levitz, Paul Schulman, John Smith, Wayne Williams, Jeremy | Stockman, Ann | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 616 | 08/18/2004 | E-mail | Smith, Wayne | Perkins, Patrick | Stockman, Ann | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 617 | 08/18/2004 | E-mail | Perkins, Patrick | Smith, Wayne | Stockman, Ann | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 618 | 08/18/2004 | E-mail | Perkins, Patrick | Smith, Wayne | Stockman, Ann | Attorney Client Privilege Work Product Common Interest | Advice re: Siegel |

89

EXHIBIT 19

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

06/27/2006

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 619 | 08/24/2004 | Report | Perkins, Kent | Presser, Sheldon | Perkins, Patrick Williams, Jeremy Smith, Wayne Laserson, Lillian Levitz, Paul | Attorney-Client Privilege Work Product Common Interest | Research re: Shuster |
| 620 | 09/10/2004 | Notes | Schulman, John | | | Attorney-Client Privilege Work Product | Notes re: settlement |
| 621 | 09/15/2004 | Report | Levitz, Paul | | | Attorney-Client Privilege Work Product Common Interest | Advice re: Settlement |
| 622 | 09/15/2004 | Report | | Schulman, John | | Work Product Attorney-Client Privilege Common Interest | Advice re: settlement |
| 623 | 09/23/2004 | E-mail | Smith, Wayne | Williams, Jeremy | Stockman, Ann | Attorney-Client Privilege Work Product | Advice re: Siegel |
| 624 | 09/23/2004 | E-mail | Williams, Jeremy | Smith, Wayne | Stockman, Ann | Attorney-Client Privilege Work Product | Advice re: Siegel |

90

EXHIBIT 19

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

06/27/2006

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 625 | 09/23/2004 | E-mail | Smith, Wayne | Williams, Jeremy | Stockman, Ann | Attorney-Client Privilege Work Product | Advice re: Siegel |
| 626 | 09/23/2004 | E-mail | Williams, Jeremy | Smith, Wayne | Stockman, Ann | Attorney-Client Privilege Work Product | Advice re: Siegel |
| 627 | 09/23/2004 | Transmittal | Laserson, Lillian | Schulman, John | Williams, Jeremy | Attorney-Client Privilege Common Interest | Advice re: Siegel |
| 628 | 09/24/2004 | E-mail | Levitz, Paul | Schulman, John | Laserson, Lillian | Attorney-Client Privilege Work Product Common Interest | Advice re: Siegel |
| 629 | 09/24/2004 | E-mail | Levitz, Paul | Schulman, John | Laserson, Lillian | Attorney-Client Privilege Work Product Common Interest | Advice re: Superman |
| 630 | 09/27/2004 | E-mail | Smith, Wayne | Williams, Jeremy | Stockman, Ann | Attorney-Client Privilege Work Product | Advice re: Superman |
| 631 | 09/28/2004 | E-mail | Schulman, John | Smith, Wayne | | Attorney-Client Privilege Work Product | Advice re: Siegel |
| 632 | 09/28/2004 | E-mail | Smith, Wayne | Schulman, John | | Attorney-Client Privilege Work Product | Advice re: Siegel |

91

EXHIBIT 19

06/27/2006

Siegel Litigaton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 633 | 09/30/2004 | E-mail | Smith, Wayne | | Laserson, Lillian<br>Levitz, Paul<br>Perkins, Patrick<br>Schulman, John<br>Williams, Jeremy | Attorney-Client Privilege<br>Work Product<br>Common Interest | Advice re: Superman |
| 634 | 09/30/2004 | Memo | Perkins, Patrick T | Laserson, Lillian J<br>Levitz, Paul<br>Schulman, John A<br>Smith, Wayne<br>Williams, Jeremy | | Attorney-Client Privilege<br>Work Product<br>Common Interest | Advice re: Siegel |
| 635 | 09/30/2004 | E-mail | Smith, Wayne | | Laserson, Lillian<br>Levitz, Paul<br>Perkins, Patrick<br>Schulman, John<br>Williams, Jeremy | Attorney-Client Privilege<br>Common Interest<br>Work Product | Advice re: Siegel |
| 636 | 09/30/2004 | Transmittal | Smith, Wayne | | Schulman, John | Attorney-Client Privilege<br>Work Product | Advice re: Siegel |
| 637 | 09/30/2004 | Publication | | | Schulman, John | Work Product | Research re: Siegel |
| 638 | 10/04/2004 | E-mail | Smith, Wayne | | Williams, Jeremy Stockman, Ann | Attorney-Client Privilege<br>Work Product | Advice re: Superman |

92

EXHIBIT 19

Siegel Litigaiton, Case Nos. 04-8400, 04-8776 (C.D. Cal.) - Warner Bros. Privilege Log

06/27/2006

| | Date | Document Type | Author | Recipient | Cc | Privilege | Subject |
|---|---|---|---|---|---|---|---|
| 639 | 10/04/2004 | E-mail | Williams, Jeremy | Smith, Wayne | Stockman, Ann | Attorney-Client Privilege Work Product | Advice re: Superman |

93

EXHIBIT 19