# EXHIBIT N

Notice of Termination of Transfer
Covering Extended Renewal Term

*Superboy*

000000612

## NOTICE OF TERMINATION OF TRANSFER
## COVERING EXTENDED RENEWAL TERM

To: AOL Time Warner Inc.
c/o Richard D. Parsons
Chief Executive Officer
75 Rockefeller Plaza
New York, NY 10019

Time Warner
Entertainment Company, L.P.
c/o Barry M. Meyer
Chairman & C.E.O.
75 Rockefeller Plaza
New York, NY 10019

Warner Bros. Inc.
c/o Barry M. Meyer
Chairman & C.E.O
4000 Warner Boulevard
Burbank, CA 91522

Warner Communications Inc.
75 Rockefeller Plaza
New York, NY 10019

Warner Bros. Television
c/o Peter Roth
President
4000 Warner Boulevard
Burbank, CA 91522

Warner Music Group
c/o Roger Ames
Chairman & C.E.O.
75 Rockefeller Plaza
New York, NY 10019

Warner Bros. Worldwide
Consumer Products
c/o Dan Romanelli, President
4000 Warner Boulevard
Burbank, CA 91522

Warner Publisher Services, Inc.
c/o Rich Jacobsen
President
135 W. 50th Street, 7th Floor
New York, NY 10020

AOL Time Warner Book Group, Inc.
c/o Laurence J. Kirshbaum, CEO
1271 Avenue of the Americas
New York, NY 10020

Warner Books, Inc.
c/o Laurence J. Kirshbaum, CEO
1271 Avenue of the Americas
New York, NY 10020

Little, Brown and Company, Inc.
c/o Laurence J. Kirshbaum, CEO
1271 Avenue of the Americas
New York, NY 10020

DC Comics, Inc.
c/o Paul Levitz
President & Publisher
1700 Broadway, 7th Floor
New York, NY 10019

DC Comics, a General Partnership
c/o Paul Levitz
Executive V.P. & Publisher
1700 Broadway, 7th Floor
New York, NY 10019

DC Direct
c/o DC Comics
1700 Broadway, 7th Floor
New York, NY 10019

000000613

Milton Bradley Co.
Division of Hasbro Inc.
c/o David E. Wilson
President
433 Shaker Road
East Longmeadow, MA 01028

Hasbro, Inc.
c/o Alan Hassenfeld
Chief Executive Officer
1027 Newport Avenue
Pawtucket, RI 02861

Wildstorm Productions
c/o Jim Lee
Editor & Director
888 Prospect Street, Suite 240
La Jolla, CA 92037

Dark Horse Publications
c/o Michael Richardson
President
10956 S.E. Main St.
Milwaukie, OR 97222

Cantharus Productions, N.V.
c/o Ilya Salkind
8965 Bay Cove Ct.
Orlando, FL 32819

Hallmark Entertainment, Inc.
c/o Robert Halmi, Jr.
Chairman
1325 Avenue of the Americas
21st Floor
New York, NY 10019

Marvel Entertainment Group, Inc.
c/o F. Peter Cuneo
President & C.E.O.
10 East 40th Street, 9th Floor
New York, NY 10016

Golden Books Publishing
c/o Amy Jarashow
Associate Publisher
1540 Broadway
New York, NY 10036

Random House Golden Books for
Young Readers
c/o Kate Klimo
Vice President & Publisher
1540 Broadway
New York, NY 10036

Inkworks
c/o Allan Caplan
President & CEO
4320 Delta Lake Dr.
Raleigh, NC 27612

DK Publishing, Inc.
375 Hudson Street
New York, NY 10014

Scholastic, Inc.
c/o Richard Robinson
Chairman & CEO
557 Broadway
New York, NY 10012

2

000000614

EXHIBIT N
Page 137

PLEASE TAKE NOTICE that pursuant to Section 304(c) of the Copyright Law (Title 17, U.S.C.) and the regulations issued thereunder by the Register of Copyrights, 37 C.F.R. section 201.10, the undersigned Joanne Siegel and Laura Siegel Larson, being the persons who own an interest sufficient to terminate transfers pursuant to said statutory provisions, hereby terminate the grant of the transfer of renewal copyright(s) made in that certain Agreement dated May 19, 1948 between Jerome Siegel and Joe Shuster, on the one hand, and National Comics Publications, Inc., Independent News Co., Inc., The McClure Newspaper Syndicate, Harry Donenfeld, Jacob S. Liebowitz, Paul H. Sampliner and Wayne Boring, on the other hand; and in that certain Agreement dated December 23, 1975 between Jerome Siegel and Joe Shuster, on the one hand, and Warner Communications, Inc., on the other hand, and the undersigned set forth in connection therewith the following:

1.    The names and addresses of the grantees and/or successors in title whose rights are being terminated are as follows: AOL Time Warner Inc., 75 Rockefeller Plaza, New York, NY 10019; Time Warner Entertainment Company, L.P., 75 Rockefeller Plaza, New York, NY 10019; Warner Bros. Inc., 4000 Warner Boulevard, Burbank, CA 91522; Warner Communications Inc., 75 Rockefeller Plaza, New York, NY 10019; Warner Bros. Television, 4000 Warner Boulevard, Burbank, CA 91522; Warner Music Group, 75 Rockefeller Plaza, New York, NY 10019; Warner Bros. Worldwide Consumer Products, 4000 Warner Boulevard, Burbank, CA 91522; Warner Publisher Services, 135 W. 50th Street, 7th Floor, New York, N.Y. 10020; AOL Time Warner Book Group, Inc., 1271 Avenue of the Americas, New York, NY 10020; Warner Books, Inc., 1271 Avenue of the Americas, New York, NY 10020; Little, Brown, and Company, 1271

3

000000615

Avenue of the Americas, New York, NY 10020; DC Comics Inc., 1700 Broadway, 7th Floor, New York, NY 10019; DC Comics, A General Partnership, 1700 Broadway, 7th Floor, New York, NY 10019; DC Direct, c/o DC Comics, 1700 Broadway, 7th Floor, New York, NY 10019; Milton Bradley Co., Division of Hasbro, Inc., 433 Shaker Road, East Longmeadow, MA 01028; Hasbro, Inc., 1027 Newport Ave., Pawtucket, RI 02861; Wildstorm Productions, 888 Prospect Street, Suite 240, La Jolla, CA 92037; Dark Horse Publications, 10956 S.E. Main St., Milwaukie, OR 97222; Cantharus Productions, N.V., 8965 Bay Cove Ct., Orlando, FL 32819; Hallmark Entertainment, Inc., 1325 Avenue of the Americas, 21st Floor, New York, NY 10019; Marvel Entertainment Group, Inc., 10 East 40th Street, 9th Floor, New York, NY 10016; Golden Books Publishing, 1540 Broadway, New York, NY 10036; Random House Golden Books for Young Readers, 1540 Broadway, New York, NY 10036; Inkworks, 4320 Delta Lake Drive, Raleigh, NC 27612; DK Publishing, Inc., 375 Hudson Street, New York, NY 10014; Scholastic, Inc., 557 Broadway, New York, NY 10012. Pursuant to 37 C.F.R. Section 201.10(d), service of this notice is being made by first class mail, and additionally, by certified mail, return receipt requested, to the above grantees or successors at the addresses shown.

2.      Each work to which this Notice of Termination applies is as follows: The title of the original copyrighted work to which this Notice of Termination applies is SUPERBOY, which was published and embodied in the illustrated comic book story in More Fun Comics, No. 101, January-February, 1945 issue, for which copyright was originally secured on November 23, 1944 under Copyright Registration No. B653651 and which was published in or about November 18, 1944. SUPERBOY and this work were previously adjudicated to have been based upon and embodied in the character,

000000616

concept, script and scenario solely written and created by Jerome Siegel and to be a separate and distinct copyrighted work and character from the copyrighted work and character, SUPERMAN.[1] Renewal for the work was made July 17, 1972, in the name of National Periodical Publications, Inc., claiming as proprietor of copyright, under Copyright Renewal Registration No. R532582. SUPERBOY and the aforesaid work were based upon and embodied the following works to which this Notice of Termination also applies: (i) a three page summary or synopsis of the concept and plan for a new comic strip to be known as SUPERBOY solely originated, created, conceived and written by Jerome Siegel (c. 1938) and submitted by Jerome Siegel to Detective Comics, Inc. on or about November 30, 1938; and (ii) a complete thirteen page script containing the continuity, plan and dialogue for the first "release" or "releases" of the proposed new comic strip, SUPERBOY, the concept and character of SUPERBOY and the entire plan for the future publication of SUPERBOY, solely originated, created,

---

[1] In <u>Jerome Siegel and Joseph Shuster v. National Comic Publications, Inc. et al.</u>, Supreme Court of the State of New York, Case No. 1099-1947(1948), the Court signed findings of fact and conclusions of law on April 12, 1948 (from which neither side perfected an appeal) including, without limitation, that on or about November 30, 1938, Jerome Siegel submitted to Detective Comics, Inc. for its consideration a synopsis or summary of the conception and plan for a new comic strip entitled SUPERBOY (attached as Exhibit 16 thereto); that during December, 1940 Jerome Siegel submitted to Detective Comics, Inc. for its further consideration a complete script (attached as Exhibit 36 thereto) containing the continuity, plan and dialogue for the first "release" or "releases" of SUPERBOY, the concept and character of SUPERBOY and the entire plan for the future publication of SUPERBOY, all set forth by Jerome Siegel with detail and particularity; that the comic strip, SUPERBOY, published by Detective Comics, Inc. embodied and was based upon the idea, plan, conception and direction contained in said original material solely created by Jerome Siegel; that SUPERMAN did not contain the plan, scheme, idea or conception of the comic strip SUPERBOY and that SUPERBOY was a work different and distinct from SUPERMAN; that the publication of all such comic strip material entitled SUPERBOY by Detective Comics, Inc. was at all times without the permission of Jerome Siegel; and accordingly, that Jerome Siegel, was the originator and owner of the comic strip feature, SUPERBOY, and had the sole and exclusive right to create, sell and distribute comic strip material under the title SUPERBOY, of the type and nature theretofore published by Detective Comics, Inc. Subsequent to these court findings, the parties entered into the above referenced agreement dated May 19, 1948 wherein Jerome Siegel assigned rights in SUPERBOY to National Periodical Publications, Inc., to which assignment this Notice of Termination applies, without limitation. In <u>Jerome Siegel and Joseph Shuster v. National Comic Publications, Inc. et al.</u>, 364 F. Supp. 1032, 1033 (S.D.N.Y. 1973), aff'd in part, 508 F.2d 909 (2nd Circuit 1974), the Court held that the aforementioned findings by the Supreme Court of the State of New York in 1948 are binding and that any dispute with respect thereto is barred by the doctrines of <i>res judicata</i> and <i>collateral estoppal</i>.

5.

000000617

conceived, and written by Jerome Siegel in detail and with particularity, and submitted

by Jerome Siegel to Detective Comics, Inc. on or about December, 1940. The

remaining works to which this Notice of Termination applies[2] are:

| Title | Name of Author[3] | Date Copyright Secured[4] | Copyright Reg. No. |
|---|---|---|---|
| **SUPERBOY IN[5]:** | | | |
| More Fun Comics#101 | Detective Comics, Inc. | Nov. 18, 1944 | B653651 |
| More Fun Comics#102 | " | Jan. 16, 1945 | B661073 |
| More Fun Comics#103 | " | Mar. 20, 1945 | B669959 |
| More Fun Comics#104 | " | May 28 1945 | B679484 |
| More Fun Comics#105 | " | July 23 1945 | B687306 |
| More Fun Comics#106 | " | Sept. 23, 1945 | B696308 |
| More Fun Comics#107 | " | Nov. 20, 1945 | B701661 |

[2] This Notice of Termination applies to each and every work (in any medium whatsoever, whenever created) that includes or embodies any character, story element, or indicia reasonably associated with SUPERBOY or the SUPERBOY stories, such as, without limitation, *Superboy, Smallville, Lana Lang* and *Pete Ross*. Every reasonable effort has been made to find and list herein every such SUPERBOY-related work ever created. Nevertheless, if any such work has been omitted, such omission is unintentional and involuntary, and this Notice also applies to each and every such omitted work.

[3] Pursuant to 37 C.F.R § 201.10(b)(1)(ii), this Notice includes the name of at least one author of each work to which this notice of termination applies. The listing of any corporation as author of any work is done per the practice shown in Copyright Office records, and is not to be construed as an admission that any given work is or was a "work made for hire;" nor is anything else herein to be construed as any such admission. Nothing contained in this Notice of Termination shall be construed to in any way limit or waive any right or remedy that the undersigned might have, at law or in equity, with respect to the subject matter hereof, all of which is hereby expressly reserved.

[4] Regarding works governed by the 1976 Copyright Act as to "Date Copyright Secured," and commencing in 1978, the records of the U.S. Copyright Office list only the year of creation, rather than the day, month, and year of creation. Accordingly, for every registered post-1977 *published work* whose year of creation is the same as its year of publication, only the specific publication date (month, day, and year) will be given, and the year therein will constitute the year of creation. For every registered post-1977 *published work* whose year of creation differs from its year of publication, the year of creation will be given (e.g., "DCRE: 1979" [i.e., "Date Created; 1979"]), followed by the specific publication date. For every registered post-1977 *unpublished work* whose year of creation is the same as its year of registration, only the specific registration date (month, day, and year) followed by the designation "(DREG)" [i.e., "Date Registered"] will be given, and the year therein will constitute the year of creation. For every registered post-1977 *unpublished work* whose year of creation differs from its year of registration, the year of creation will be given (e.g. "DCRE: 1979"), followed by the specific registration date.

[5] "SUPERBOY IN:" means any and all works as described in footnote no. 2.

6

000000618

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Adventure Comics #103 | Detective Comics, Inc | Feb. 25, 1946 | B10729 |
| Adventure Comics #104 | " | Mar. 26, 1946 | B16106 |
| Adventure Comics #105 | " | Apr. 23, 1946 | B18577 |
| Adventure Comics #106 | " | May 22 1946 | B24371 |
| Adventure Comics #107 | " | Jun. 19, 1946 | B26595 |
| Adventure Comics #108 | " | Jul. 22, 1946 | B30049 |
| Adventure Comics #109 | " | Aug. 19, 1946 | B34035 |
| Adventure Comics #110 | " | Sep. 23, 1946 | B40315 |
| Adventure Comics #111 | " | Oct. 21, 1946 | B50224 |
| Adventure Comics #112 | " | Nov. 20, 1946 | B50224 |
| Adventure Comics #113 | National Comics Publications, Inc | Dec. 18, 1946 | B55663 |
| Adventure Comics #114 | " | Jan. 22, 1947 | B60632 |
| Adventure Comics #115 | " | Feb. 19, 1947 | B63437 |
| Adventure Comics #116 | " | Mar. 19, 1947 | B68976 |
| Adventure Comics #117 | " | Apr. 21, 1947 | B73542 |
| Adventure Comics #118 | " | May 12 1947 | B78377 |
| Adventure Comics #119 | " | Jun. 18, 1947 | B83287 |
| Adventure Comics #120 | " | Jul. 21, 1947 | B88104 |
| Adventure Comics #121 | " | Aug. 20, 1947 | B93830 |
| Adventure Comics #122 | " | Sep. 17, 1947 | B97348 |
| Adventure Comics #123 | " | Oct. 20, 1947 | B102774 |
| Adventure Comics #124 | " | Nov. 19, 1947 | B106643 |
| Adventure Comics #125 | " | Dec. 17, 1947 | B112479 |
| Adventure Comics #126 | " | Jan. 19, 1948 | B118353 |
| Adventure Comics #127 | " | Feb. 18, 1948 | B123413 |
| Adventure Comics #128 | " | Mar. 17, 1948 | B126013 |
| Adventure Comics #129 | " | Apr. 19, 1948 | B132341 |
| Adventure Comics #130 | " | May 19 1948 | B137544 |
| Adventure Comics #131 | " | Jun. 21, 1948 | B142664 |
| Adventure Comics #132 | " | Jul. 21, 1948 | B148381 |
| Adventure Comics #133 | " | Aug. 18, 1948 | B150760 |
| Adventure Comics #134 | " | Sep. 21, 1948 | B155947 |
| Adventure Comics #135 | " | Oct. 20, 1948 | B163757 |
| Adventure Comics #136 | " | Nov. 22, 1948 | B164844 |
| Adventure Comics #137 | " | Dec. 20, 1948 | B170947 |
| Adventure Comics #138 | " | Jan. 19, 1949 | B174170 |
| Adventure Comics #139 | " | Feb. 21, 1949 | B181317 |
| Adventure Comics #140 | " | Mar. 21, 1949 | B183703 |
| Adventure Comics #141 | " | Apr. 18, 1949 | B187985 |
| Adventure Comics #142 | " | May 16 1949 | B192148 |
| Adventure Comics #143 | " | Jun. 13, 1949 | B201549 |
| Adventure Comics #144 | " | Jul. 13, 1949 | B200985 |
| Adventure Comics #145 | " | Aug. 10, 1949 | B204878 |
| Adventure Comics #146 | " | Sep. 14, 1949 | B209684 |
| Adventure Comics #147 | " | Oct. 12, 1949 | B213787 |

000000619

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Adventure Comics #148 | National Comics Publications, Inc. | Nov. 9, 1949 | B218658 |
| Adventure Comics #149 | " | Dec. 12, 1949 | B2233185 |
| Adventure Comics #150 | " | Jan. 11, 1950 | B227466 |
| Adventure Comics #151 | " | Feb. 13, 1950 | B232839 |
| Adventure Comics #152 | " | Mar. 15, 1950 | B237264 |
| Adventure Comics #153 | " | Apr. 12, 1950 | B241464 |
| Adventure Comics #154 | " | May 15 1950 | B251802 |
| Adventure Comics #155 | " | Jun. 14, 1950 | B250770 |
| Adventure Comics #156 | " | Jul. 12, 1950 | B255107 |
| Adventure Comics #157 | " | Aug. 14, 1950 | B259664 |
| Adventure Comics #158 | " | Aug. 30, 1950 | B262142 |
| Adventure Comics #159 | " | Oct. 16, 1950 | B269351 |
| Adventure Comics #160 | " | Nov. 15, 1950 | B274320 |
| Adventure Comics #161 | " | Dec. 13, 1950 | B285875 |
| Adventure Comics #162 | " | Jan. 15, 1951 | B283202 |
| Adventure Comics #163 | " | Feb. 14, 1951 | B288385 |
| Adventure Comics #164 | " | Mar. 14, 1951 | B294211 |
| Adventure Comics #165 | " | Apr. 18, 1951 | B298235 |
| Adventure Comics #166 | " | May 16 1951 | B302250 |
| Adventure Comics #167 | " | Jun. 18, 1951 | B307545 |
| Adventure Comics #168 | " | Jul. 18, 1951 | B311681 |
| Adventure Comics #169 | " | Aug. 15, 1951 | B315505 |
| Adventure Comics #170 | " | Sep. 12, 1951 | B319753 |
| Adventure Comics #171 | " | Oct. 10, 1951 | B325100 |
| Adventure Comics #172 | " | Nov. 12, 1951 | B329243 |
| Adventure Comics #173 | " | Dec. 10, 1951 | B333341 |
| Adventure Comics #174 | " | Jan. 14, 1952 | B341399 |
| Adventure Comics #175 | " | Feb. 18, 1952 | B343598 |
| Adventure Comics #176 | " | Mar. 19, 1952 | B348590 |
| Adventure Comics #177 | " | Apr. 16, 1952 | B353895 |
| Adventure Comics #178 | " | May 21 1952 | B358501 |
| Adventure Comics #179 | " | Jun. 23, 1952 | B365609 |
| Adventure Comics #180 | " | Jul. 21, 1952 | B369047 |
| Adventure Comics #181 | " | Aug. 27, 1952 | B375148 |
| Adventure Comics #182 | " | Sep. 29, 1952 | B381743 |
| Adventure Comics #183 | " | Oct. 27, 1952 | B387266 |
| Adventure Comics #184 | " | Nov. 26, 1952 | B390463 |
| Adventure Comics #185 | " | Dec. 24, 1952 | B395409 |
| Adventure Comics #186 | " | Jan. 26, 1953 | B401394 |
| Adventure Comics #187 | " | Feb. 23, 1953 | B404017 |
| Adventure Comics #188 | " | Mar. 23, 1953 | B408359 |
| Adventure Comics #189 | " | Apr. 22, 1953 | B414020 |
| Adventure Comics #190 | " | May 25 1953 | B418504 |
| Adventure Comics #191 | " | Jun. 24, 1953 | B423416 |
| Adventure Comics #192 | " | Jul. 27, 1953 | B428048 |
| Adventure Comics #193 | " | Aug. 24, 1953 | B432483 |

000000620

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Adventure Comics #194 | National Comics Publications, Inc. | Sep. 23, 1953 | B436210 |
| Adventure Comics #195 | " | Oct. 26, 1953 | B441322 |
| Adventure Comics #196 | " | Nov. 23, 1953 | B446558 |
| Adventure Comics #197 | " | Dec. 21, 1953 | B452382 |
| Adventure Comics #198 | " | Jan. 25, 1954 | B455189 |
| Adventure Comics #199 | " | Feb. 22, 1954 | B460173 |
| Adventure Comics #200 | " | Mar. 22, 1954 | B466013 |
| Adventure Comics #201 | " | Apr. 26, 1954 | B471483 |
| Adventure Comics #202 | " | May 25 1954 | B476179 |
| Adventure Comics #203 | " | Jun. 23, 1954 | B482515 |
| Adventure Comics #204 | " | Jul. 26, 1954 | B488387 |
| Adventure Comics #205 | " | Aug. 23, 1954 | B492295 |
| Adventure Comics #206 | " | Sep. 22, 1954 | B498353 |
| Adventure Comics #207 | " | Oct. 26, 1954 | B501991 |
| Adventure Comics #208 | " | Nov. 28, 1954 | B512302 |
| Adventure Comics #209 | " | Dec. 28, 1954 | B512315 |
| Adventure Comics #210 | " | Jan. 25, 1955 | B517280 |
| Adventure Comics #211 | " | Feb. 22, 1955 | B521149 |
| Adventure Comics #212 | " | Mar. 27, 1955 | B526646 |
| Adventure Comics #213 | " | Apr. 26, 1955 | B531742 |
| Adventure Comics #214 | " | May 29 1955 | B537117 |
| Adventure Comics #215 | " | Jun. 28, 1955 | B541878 |
| Adventure Comics #216 | " | Jul. 26, 1955 | B546316 |
| Adventure Comics #217 | " | Aug. 28, 1955 | B550987 |
| Adventure Comics #218 | " | Sep. 27, 1955 | B557403 |
| Adventure Comics #219 | " | Oct. 25, 1955 | B562013 |
| Adventure Comics #220 | " | Nov. 27, 1955 | B566823 |
| Adventure Comics #221 | " | Dec. 27, 1955 | B570424 |
| Adventure Comics #222 | " | Jan. 29, 1956 | B576905 |
| Adventure Comics #223 | " | Feb. 26, 1956 | B581206 |
| Adventure Comics #224 | " | Mar. 27, 1956 | B585288 |
| Adventure Comics #225 | " | Apr. 24, 1956 | B589970 |
| Adventure Comics #226 | " | May 29 1956 | B595677 |
| Adventure Comics #227 | " | Jun. 26, 1956 | B599846 |
| Adventure Comics #228 | " | Jul. 29, 1956 | B605983 |
| Adventure Comics #229 | " | Aug. 28, 1956 | B609320 |
| Adventure Comics #230 | " | Sep. 25, 1956 | B615103 |
| Adventure Comics #231 | " | Oct. 28, 1956 | B618686 |
| Adventure Comics #232 | " | Nov. 27, 1956 | B623826 |
| Adventure Comics #233 | " | Dec. 25, 1956 | B627606 |
| Adventure Comics #234 | " | Jan. 27, 1957 | B633646 |
| Adventure Comics #235 | " | Feb. 26, 1957 | B639252 |
| Adventure Comics #236 | " | Mar. 26, 1957 | B643559 |
| Adventure Comics #237 | " | Apr. 28, 1957 | B649728 |
| Adventure Comics #238 | " | May 28 1957 | B654517 |
| Adventure Comics #239 | " | Jun. 25, 1957 | B659037 |

000000621

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Adventure Comics #240 | National Comics Publications, Inc. | Jul. 28, 1957 | B668843 |
| Adventure Comics #241 | " | Aug. 27, 1957 | B673667 |
| Adventure Comics #242 | " | Sep. 24, 1957 | B673647 |
| Adventure Comics #243 | " | Oct. 29, 1957 | B678211 |
| Adventure Comics #244 | Superman, Inc. | Nov. 25, 1957 | B682792 |
| Adventure Comics #245 | " | Dec. 29, 1957 | B688083 |
| Adventure Comics #246 | " | Jan. 30, 1958 | B693013 |
| Adventure Comics #247 | " | Feb. 27, 1958 | B698143 |
| Adventure Comics #248 | " | Mar. 27, 1958 | B703821 |
| Adventure Comics #249 | " | Apr. 28, 1958 | B708560 |
| Adventure Comics #250 | " | May 29 1958 | B713730 |
| Adventure Comics #251 | " | Jul. 1, 1958 | B718878 |
| Adventure Comics #252 | " | Jul. 31, 1958 | B724696 |
| Adventure Comics #253 | " | Aug. 28, 1958 | B730409 |
| Adventure Comics #254 | " | Sep. 30, 1958 | B740304 |
| Adventure Comics #255 | " | Oct. 30, 1958 | B739430 |
| Adventure Comics #256 | " | Nov. 26, 1958 | B745037 |
| Adventure Comics #257 | " | Dec. 30, 1958 | B749657 |
| Adventure Comics #258 | " | Jan. 29, 1959 | B758227 |
| Adventure Comics #259 | " | Feb. 26, 1959 | B760219 |
| Adventure Comics #260 | " | Mar. 31, 1959 | B766169 |
| Adventure Comics #261 | " | Apr. 30, 1959 | B770474 |
| Adventure Comics #262 | " | May 28 1959 | B776577 |
| Adventure Comics #263 | " | Jun. 30, 1959 | B781340 |
| Adventure Comics #264 | " | Jul. 30, 1959 | B787335 |
| Adventure Comics #265 | " | Aug. 27, 1959 | B795878 |
| Adventure Comics #266 | " | Sep. 29, 1959 | B796675 |
| Adventure Comics #267 | " | Oct. 29, 1959 | B801722 |
| Adventure Comics #268 | " | Nov. 25, 1959 | B805893 |
| Adventure Comics #269 | " | Dec. 31, 1959 | B812703 |
| Adventure Comics #270 | " | Jan. 28, 1960 | B818538 |
| Adventure Comics #271 | " | Mar. 1, 1960 | B822971 |
| Adventure Comics #272 | " | Mar. 31, 1960 | B827832 |
| Adventure Comics #273 | " | Apr. 28, 1960 | B832763 |
| Adventure Comics #274 | " | May 31 1960 | B838529 |
| Adventure Comics #275 | " | Jun. 30, 1960 | B843722 |
| Adventure Comics #276 | " | Jul. 28, 1960 | B849819 |
| Adventure Comics #277 | " | Aug. 30, 1960 | B855190 |
| Adventure Comics #278 | " | Sep. 29, 1960 | B859917 |
| Adventure Comics #279 | " | Oct. 27, 1960 | B865129 |
| Adventure Comics #280 | " | Nov. 29, 1960 | B870920 |
| Adventure Comics #281 | " | Dec. 29, 1960 | B876912 |
| Adventure Comics #282 | " | Jan. 31, 1961 | B881744 |
| Adventure Comics #283 | " | Feb. 28, 1961 | B887089 |
| Adventure Comics #284 | " | Mar. 30, 1961 | B893058 |
| Adventure Comics #285 | " | Apr. 27, 1961 | B899518 |

000000622

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Adventure Comics #286 | National Periodical Publications, Inc. | May 31 1961 | B904953 |
| Adventure Comics #287 | " | Jun. 29, 1961 | B910701 |
| Adventure Comics #288 | " | Jul. 27, 1961 | B916378 |
| Adventure Comics #289 | " | Aug. 31, 1961 | B921890 |
| Adventure Comics #290 | | Sep. 28, 1961 | B926549 |
| Adventure Comics #291 | " | Oct. 26, 1961 | B931900 |
| Adventure Comics #291 | " | Oct. 31, 1961 | B939730 |
| Adventure Comics #292 | " | Nov. 30, 1961 | B938476 |
| Adventure Comics #293 | | Dec. 28, 1961 | B944584 |
| Adventure Comics #294 | | Jan. 30, 1962 | B948551 |
| Adventure Comics #295 | " | Feb. 27, 1962 | B954826 |
| Adventure Comics #296 | " | Mar. 29, 1962 | B960971 |
| Adventure Comics #297 | " | Apr. 26, 1962 | B966922 |
| Adventure Comics #298 | " | May 29 1962 | B972533 |
| Adventure Comics #299 | " | Jun. 28, 1962 | B981037 |
| Adventure Comics #300 | " | Jul. 26, 1962 | B986175 |
| Adventure Comics #301 | " | Aug. 30, 1962 | B993475 |
| Adventure Comics #302 | " | Sep. 27, 1962 | B994958 |
| Adventure Comics #303 | " | Oct. 30, 1962 | B3776 |
| Adventure Comics #304 | " | Nov. 29, 1962 | B8387 |
| Adventure Comics #305 | " | Dec. 27, 1962 | B12168 |
| Adventure Comics #306 | " | Jan. 31, 1963 | B18251 |
| Adventure Comics #307 | " | Feb. 28, 1963 | B26147 |
| Adventure Comics #308 | " | Mar. 28, 1963 | B29886 |
| Adventure Comics #309 | " | Apr. 25, 1963 | B35690 |
| Adventure Comics #310 | " | May 29 1963 | B42116 |
| Adventure Comics #311 | " | Jun. 27, 1963 | B48222 |
| Adventure Comics #312 | " | Jul. 25, 1963 | B51888 |
| Adventure Comics #313 | " | Aug. 22, 1963 | B58435 |
| Adventure Comics #314 | " | Sep. 26, 1963 | B65410 |
| Adventure Comics #315 | " | Oct. 29, 1963 | B73875 |
| Adventure Comics #316 | " | Nov. 27, 1963 | B75195 |
| Adventure Comics #317 | " | Dec. 26, 1963 | B84911 |
| Adventure Comics #318 | " | Jan. 30, 1964 | B90572 |
| Adventure Comics #319 | " | Feb. 27, 1964 | B100812 |
| Adventure Comics #320 | " | Mar. 26, 1964 | B104069 |
| Adventure Comics #321 | " | Apr. 30, 1964 | B108081 |
| Adventure Comics #322 | " | May 28 1964 | B114025 |
| Adventure Comics #323 | " | Jun. 25, 1964 | B120060 |
| Adventure Comics #324 | " | Jul. 30, 1964 | B125859 |
| Adventure Comics #325 | " | Aug. 27, 1964 | B132520 |
| Adventure Comics #326 | " | Sep. 24, 1964 | B142931 |
| Adventure Comics #327 | " | Oct. 29, 1964 | B146616 |
| Adventure Comics #328 | " | Nov. 25, 1964 | B152436 |
| Adventure Comics #329 | " | Dec. 31, 1964 | B161250 |

000000623

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Adventure Comics #330 | National Periodical Publications, Inc. | Jan. 28, 1965 | B170126 |
| Adventure Comics #331 | " | Feb. 25, 1965 | B170148 |
| Adventure Comics #332 | " | Mar. 25, 1965 | B176472 |
| Adventure Comics #333 | " | Apr. 29, 1965 | B184891 |
| Adventure Comics #334 | " | May 27 1965 | B190108 |
| Adventure Comics #335 | " | Jun. 24, 1965 | B198258 |
| Adventure Comics #336 | " | Jul. 29, 1965 | B202871 |
| Adventure Comics #337 | " | Aug. 26, 1965 | B209264 |
| Adventure Comics #338 | " | Sep. 30, 1965 | B218981 |
| Adventure Comics #339 | " | Oct. 28, 1965 | B223838 |
| Adventure Comics #340 | " | Nov. 25, 1965 | B234876 |
| Adventure Comics #341 | " | Dec. 23, 1965 | B235628 |
| Adventure Comics #342 | " | Jan. 27, 1966 | B243850 |
| Adventure Comics #343 | " | Feb. 24, 1966 | B248305 |
| Adventure Comics #344 | " | Mar. 29, 1966 | B253326 |
| Adventure Comics #345 | " | Apr. 28, 1966 | B263901 |
| Adventure Comics #346 | " | May 26 1966 | B265888 |
| Adventure Comics #347 | " | Jun. 28, 1966 | B273495 |
| Adventure Comics #348 | " | Jul. 28, 1966 | B280080 |
| Adventure Comics #349 | " | Aug. 30, 1966 | B285862 |
| Adventure Comics #350 | " | Sep. 29, 1966 | B294784 |
| Adventure Comics #351 | " | Oct. 27, 1966 | B298367 |
| Adventure Comics #352 | " | Nov. 29, 1966 | B306515 |
| Adventure Comics #353 | " | Dec. 27, 1966 | B310107 |
| Adventure Comics #354 | " | Jan. 31, 1967 ("In notice: 1966") | B318369 |
| Adventure Comics #355 | " | Feb. 28, 1967 ("In notice:1966") | B330052 |
| Adventure Comics #356 | " | Mar. 30, 1967 ("In notice: 1966") | B335619 |
| Adventure Comics #357 | " | Apr. 27, 1967 ("In notice: 1966") | B342516 |
| Adventure Comics #358 | " | May 31 1967 ("In notice: 1966") | B348769 |
| Adventure Comics #359 | " | Jun. 29, 1967 ("In notice: 1966") | B354869 |
| Adventure Comics #360 | " | Jul. 27, 1967 | B361811 |
| Adventure Comics #361 | " | Aug. 29, 1967 | B398933 |
| Adventure Comics #362 | " | Sep. 28, 1967 | B374568 |
| Adventure Comics #363 | " | Oct. 31, 1967 ("In notice: 1966") | B383108 |
| Adventure Comics #364 | " | Nov. 30, 1967 | B390998 |
| Adventure Comics #365 | " | Dec. 26, 1867 | B394722 |
| Adventure Comics #366 | " | Jan. 30, 1968 | B400390 |
| Adventure Comics #367 | " | Feb. 29, 1968 | B408488 |

12

000000624

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Adventure Comics #368 | National Periodical Publications, Inc. | Mar. 28, 1968 | B417394 |
| Adventure Comics #369 | " | Apr. 30, 1968 | B425688 |
| Adventure Comics #370 | " | May 28 1968 | B430037 |
| Adventure Comics #371 | " | Jun. 27, 1968 | B437174 |
| Adventure Comics #372 | " | Jul. 30, 1968 | B475858 |
| Adventure Comics #373 | " | Aug. 29, 1968 | B451744 |
| Adventure Comics #374 | " | Sep. 26, 1968 | B458609 |
| Adventure Comics #375 | " | Oct. 29, 1968 | B462535 |
| Adventure Comics #376 | " | Nov. 26, 1968 ("In notice: 1969") | B472911 |
| Adventure Comics #377 | " | Dec. 26, 1968 ("In notice: 1969") | B473708 |
| Adventure Comics #378 | " | Jan. 30, 1969 | B482564 |
| Adventure Comics #379 | " | Feb. 27, 1969 | B486672 |
| Adventure Comics #380 | " | Mar. 27, 1969 | B493996 |
| Adventure Comics #381 | " | Apr. 29, 1969 | B502203 |
| Adventure Comics #382 | " | May 29 1969 | B511736 |
| Adventure Comics #383 | " | Jun. 26, 1969 | B518438 |
| Adventure Comics #384 | " | Jul. 29, 1969 | B522213 |
| Adventure Comics #385 | " | Aug. 28, 1969 | B530406 |
| Adventure Comics #386 | " | Sep. 30, 1969 | B537986 |
| Adventure Comics #387 | " | Oct. 30, 1969 | B542630 |
| Adventure Comics #388 | " | Nov. 26, 1969 ("In notice: 1970") | B557515 |
| Adventure Comics #389 | " | Dec. 24, 1969 ("In notice: 1970") | B557524 |
| Adventure Comics #390 | " | Jan. 8, 1970 | B557509 |
| Adventure Comics #391 | " | Jan. 27, 1970 | B562925 |
| Adventure Comics #392 | " | Feb. 24, 1970 | B569377 |
| Adventure Comics #393 | " | Mar. 26, 1970 | B577444 |
| Adventure Comics #394 | " | Apr. 30, 1970 | B587851 |
| Adventure Comics #395 | " | May 28 1970 | B588857 |
| Adventure Comics #396 | " | Jun. 30, 1970 | B599862 |
| Adventure Comics #397 | " | Jul. 30, 1970 | B602200 |
| Adventure Comics #398 | " | Aug. 27, 1970 | B613944 |
| Adventure Comics #399 | " | Sep. 29, 1970 | B616733 |
| Adventure Comics #400 | " | Oct. 29, 1970 | B624933 |
| Adventure Comics #401 | " | Nov. 25, 1970 ("In notice: 1971") | B630123 |
| Adventure Comics #402 | " | Dec. 29, 1970 ("In notice: 1971") | B640188 |
| Adventure Comics #403 | " | Jan. 7, 1971 | B640202 |
| Adventure Comics #404 | " | Jan. 28, 1971 | B648151 |
| Adventure Comics #405 | " | Feb. 25, 1971 | B652094 |
| Adventure Comics #406 | " | Mar. 30, 1971 | B659398 |

13

000000625

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Adventure Comics #407 | National Periodical Publications, Inc. | Apr. 29, 1971 | B670614 |
| Adventure Comics #408 | " | May 27 1971 | B678468 |
| Adventure Comics #409 | " | Jun. 29, 1971 | B680475 |
| Adventure Comics #410 | " | Jul. 29, 1971 | B690077 |
| Adventure Comics #411 | " | Aug. 31, 1971 | B691761 |
| Adventure Comics #412 | " | Sep. 30, 1971 | B699768 |
| Adventure Comics #413 | " | Oct. 28, 1971 | B710258 |
| Adventure Comics #414 | " | Nov. 30, 1971 | B717458 |
| Adventure Comics #415 | " | Dec. 30, 1971 | B720641 |
| Adventure Comics #416 | " | Jan. 4, 1972 | B720023 |
| Adventure Comics #417 | " | Jan. 27, 1972 | B727692 |
| Adventure Comics #418 | " | Feb. 29, 1972 | B733654 |
| Adventure Comics #419 | " | Mar. 30, 1972 | B742481 |
| Adventure Comics #420 | " | Apr. 27, 1972 | B750643 |
| Adventure Comics #421 | " | May 30 1972 | B782812 |
| Adventure Comics #422 | " | Jun. 29, 1972 | B767134 |
| Adventure Comics #423 | " | Jul. 27, 1972 | B778670 |
| Adventure Comics #424 | " | Aug. 31, 1972 | B790588 |
| Adventure Comics #425 | " | Oct. 26, 1972 | B802438 |
| Adventure Comics #426 | " | Dec. 28, 1972 | B815934 |
| Adventure Comics #427 | " | Feb. 27, 1973 | B822526 |
| Adventure Comics #428 | " | Apr. 26, 1973 | B834408 |
| Adventure Comics #429 | " | Jun. 29, 1973 | B851864 |
| Adventure Comics #430 | " | Aug. 30, 1973 | B873769 |
| Adventure Comics #431 | " | Oct. 30, 1973 | B914925 |
| Adventure Comics #432 | " | Dec. 27, 1973 | B914926 |
| Adventure Comics #433 | " | Feb. 28, 1974 | B914868 |
| Adventure Comics #434 | " | Aug. 30, 1974 | B962461 |
| Adventure Comics #435 | " | Jun. 27, 1974 | B992457 |
| Adventure Comics #436 | " | Aug. 29, 1974 | B2526 |
| Adventure Comics #437 | " | Oct. 31, 1974 | B5605 |
| Adventure Comics #438 | " | Dec. 31, 1974 | B11245 |
| Adventure Comics #439 | " | Feb. 27, 1975 | B32766 |
| Adventure Comics #440 | " | Apr. 29, 1975 | B40473 |
| Adventure Comics #441 | " | Jun. 26, 1975 | B52025 |
| Adventure Comics #442 | " | Aug. 28, 1975 | B70950 |
| Adventure Comics #443 | " | Oct. 30, 1975 | B76450 |
| Adventure Comics #444 | " | Dec. 30, 1975 | B102063 |
| Adventure Comics #445 | " | Feb. 26, 1976 | B115743 |
| Adventure Comics #446 | " | Apr. 29, 1976 | B131339 |
| Adventure Comics #447 | " | Jun. 24, 1976 | B149557 |
| Adventure Comics #448 | " | Aug. 26, 1976 | B164178 |
| Adventure Comics #449 | " | Oct. 21, 1976 | B183445 |
| Adventure Comics #450 | " | Dec. 23, 1976 | B211121 |
| Adventure Comics #451 | " | Feb. 15, 1977 | B211098 |

14

000000626

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Adventure Comics #452 | D C Comics, Inc. | Apr. 26, 1977 | B220964 |
| Adventure Comics #453 | " | Jun. 28, 1977 | B235962 |
| Adventure Comics #454 | " | Aug. 30, 1977 | B248753 |
| Adventure Comics #455 | " | Oct. 25, 1977 | TX 17-990 |
| Adventure Comics #456 | " | Dec. 27, 1977 | TX 15-694 |
| Adventure Comics #457 | " | Feb. 16, 1978 | TX 33-342 |
| Adventure Comics #458 | " | Apr. 13, 1978 | TX 80-211 |
| Adventure Comics #459 | " | Jun. 13, 1978 | TX 91-906 |
| Adventure Comics #460 | " | Aug. 10, 1978 | TX 150-585 |
| Adventure Comics #461 | " | Oct. 12, 1978 | TX 196-697 |
| Adventure Comics #462 | " | Dec. 14, 1978 | TX 225-787 |
| Adventure Comics #463 | " | Feb. 8, 1979 | TX 242-357 |
| Adventure Comics #464 | " | Apr. 12, 1979 | TX 334-951 |
| Adventure Comics #465 | " | Jun. 21, 1979 | TX 377-279 |
| Adventure Comics #466 | " | Aug. 23, 1979 | TX 395-341 |
| Adventure Comics #467 | " | Oct. 25, 1979 | TX 421-541 |
| Adventure Comics #468 | " | Nov. 20, 1979 | TX 418-806 |
| Adventure Comics #469 | " | Dec. 20, 1979 | TX 491-450 |
| Adventure Comics #470 | " | Jan. 24, 1980 | TX 491-444 |
| Adventure Comics #471 | " | Feb. 28, 1980 | TX 492-044 |
| Adventure Comics #472 | " | Mar. 27, 1980 | TX 523-537 |
| Adventure Comics #473 | " | Apr. 24, 1980 | TX 565-545 |
| Adventure Comics #474 | " | May 22 1980 | TX 571-770 |
| Adventure Comics #475 | " | Jun. 26, 1980 | TX 584-989 |
| Adventure Comics #476 (Portions previously reg. in Adventure #61, 1941, B505851 et al.) | " | Jul. 24, 1980 | TX 649-836 |
| Adventure Comics #477 (Portions previously reg. in More Fun Comics et al., 1941, B514066 et al.) | " | Aug. 28, 1980 | TX 769-717 |
| Adventure Comics #478 (Portions previously reg. in Adventure Comics et al., 1941, B505851 et al.) | " | Sep. 25, 1980 | TX 652-018 |
| Adventure Comics #479 | " | Dec. 23, 1980 | TX 636-099 |
| Adventure Comics #480 | " | Jan. 22, 1981 | TX 636-107 |
| Adventure Comics #481 (Portions previously reg. 1965, B228826) | " | Feb. 19, 1981 | TX 771-123 |
| Adventure Comics #482 (Portions previously reg. 1965, B228826) | " | Mar. 19, 1981 | TX 772-494 |
| Adventure Comics #483 (Previously reg. 1965, B228826) | " | Apr. 23, 1981 | TX 742-687 |
| Adventure Comics #484 | " | Apr. 28, 1981 | TX 1-415-003 |
| Adventure Comics #485 | " | May 16 1981 | TX 1-415-004 |
| Adventure Comics #486 | " | Jun. 30, 1981 | TX 1-415-005 |
| Adventure Comics #487 | " | Jul. 28, 1981 | TX 1-415-006 |

000000627

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Adventure Comics #488 | D C Comics, Inc. | Sep. 1, 1981 | TX 1-415-007 |
| Adventure Comics #489 | " | Oct. 6, 1981 | TX 1-415-166 |
| Adventure Comics #490 | " | Nov. 3, 1981 | TX 1-418-911 |
| Adventure Comics #491 | " | May 11 1982 | TX 1-424-549 |
| Adventure Comics #492 | " | Jun. 8, 1982 | TX 1-424-547 |
| Adventure Comics #493 | " | Jul. 20, 1982 | TX 1-424-555 |
| Adventure Comics #494 | " | Aug. 10, 1982 | TX 1-424-550 |
| Adventure Comics #495 | " | Sep. 14, 1982 | TX 1-424-548 |
| Adventure Comics #496 | " | Oct. 12, 1982 | TX 1-424-546 |
| Adventure Comics #497 | " | Nov. 16, 1982 | TX 1-424-554 |
| Adventure Comics #498 | " | Dec. 14, 1982 | TX 1-424-551 |
| Adventure Comics #499 | " | Jan. 11, 1983 | TX 1-424-544 |
| Adventure Comics #500 | " | Feb. 15, 1983 | TX 1-424-552 |
| Adventure Comics #501 | " | Mar. 15, 1983 | TX 1-424-553 |
| Adventure Comics #502 | " | Apr. 12, 1983 | TX 1-424-543 |
| Adventure Comics #503 | " | May 10 1983 | TX 1-424-545 |
| Adventure Comics 80-page Giant | " | Aug. 14, 1998 | TX 4-773-839 |
| Superboy #1 | National Comics Publications, Inc. | Jan. 5, 1949 | B173737 |
| Superboy #2 | " | Mar. 7, 1949 | B181824 |
| Superboy #3 | " | May 23 1949 | B193857 |
| Superboy #4 | " | Jul. 20, 1949 | B201550 |
| Superboy #5 | " | Sep. 12, 1949 | B211114 |
| Superboy #6 | " | Nov. 21, 1949 | B219741 |
| Superboy #7 | " | Jan. 23, 1950 | B230018 |
| Superboy #8 | " | Mar. 27, 1950 | B239283 |
| Superboy #9 | " | May 24 1950 | B251812 |
| Superboy #10 | " | Jul. 24, 1950 | B257075 |
| Superboy #11 | " | Sep. 20, 1950 | B265277 |
| Superboy #12 | " | Nov. 15, 1950 | B274318 |
| Superboy #13 | " | Jan. 24, 1951 | B284588 |
| Superboy #14 | " | Mar. 21, 1951 | B294458 |
| Superboy #15 | " | May 23 1951 | B304238 |
| Superboy #16 | " | Jul. 23, 1951 | B311947 |
| Superboy #17 | " | Sep. 26, 1951 | B325096 |
| Superboy #18 | " | Dec. 3, 1951 | B332223 |
| Superboy #19 | " | Feb. 4, 1952 | B341940 |
| Superboy #20 | " | Mar. 31, 1952 | B350188 |
| Superboy #21 | " | Jun. 9, 1952 | B363290 |
| Superboy #22 | " | Aug. 11, 1952 | B372323 |
| Superboy #23 | " | Oct. 6, 1952 | B381567 |
| Superboy #24 | " | Dec. 8, 1952 | B391294 |
| Superboy #25 | " | Feb. 9, 1953 | B402312 |
| Superboy #26 | " | Apr. 6, 1953 | B411445 |
| Superboy #27 | " | Jun. 3, 1953 | B419357 |
| Superboy #28 | " | Aug. 3, 1953 | B431134 |
| Superboy #29 | " | Oct. 5, 1953 | B438836 |

16

000000628

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superboy #30 | National Comics Publications, Inc. | Nov. 25, 1953 | B446774 |
| Superboy #31 | " | Jan. 6, 1954 | B453204 |
| Superboy #32 | " | Feb. 17, 1954 | B464611 |
| Superboy #33 | " | Apr. 7, 1954 | B468876 |
| Superboy #34 | " | May 26 1954 | B477595 |
| Superboy #35 | " | Jul. 7, 1954 | B487067 |
| Superboy #36 | " | Aug. 16, 1954 | B491046 |
| Superboy #37 | " | Oct. 3, 1954 | B498351 |
| Superboy #38 | " | Nov. 24, 1954 | B506503 |
| Superboy #39 | " | Jan. 4, 1955 | B514249 |
| Superboy #40 | " | Feb. 13, 1955 | B520797 |
| Superboy #41 | " | Apr. 5, 1955 | B528357 |
| Superboy #42 | " | May 24 1955 | B536039 |
| Superboy #43 | " | Jul. 5, 1955 | B543518 |
| Superboy #44 | " | Aug. 16, 1955 | B549087 |
| Superboy #45 | " | Oct. 2, 1955 | B558154 |
| Superboy #46 | " | Nov. 23, 1955 | B565833 |
| Superboy #47 | " | Jan. 3, 1956 | B572630 |
| Superboy #48 | " | Feb. 14, 1956 | B579248 |
| Superboy #49 | " | Apr. 3, 1956 | B586407 |
| Superboy #50 | " | May 22 1956 | B594588 |
| Superboy #51 | " | Jul. 3, 1956 | B601149 |
| Superboy #52 | " | Aug. 14, 1956 | B607526 |
| Superboy #53 | " | Sep. 30, 1956 | B615111 |
| Superboy #54 | " | Nov. 18, 1956 | B622470 |
| Superboy #55 | " | Jan. 1, 1957 | B629381 |
| Superboy #56 | " | Feb. 12, 1957 | B636675 |
| Superboy #57 | " | Apr. 2, 1957 | B645173 |
| Superboy #58 | " | May 21 1957 | B653566 |
| Superboy #59 | " | Jul. 1, 1957 | B659882 |
| Superboy #60 | " | Aug. 13, 1957 | B668851 |
| Superboy #61 | " | Sep. 29, 1957 | B673639 |
| Superboy #62 | Superman, Inc. | Nov. 24, 1957 | B682798 |
| Superboy #63 | " | Jan. 5, 1958 | B690528 |
| Superboy #64 | " | Feb. 18, 1958 | B698153 |
| Superboy #65 | " | Apr. 8, 1958 | B704778 |
| Superboy #66 | " | May 27 1958 | B714002 |
| Superboy #67 | " | Jul. 10, 1958 | B720665 |
| Superboy #68 | " | Aug. 21, 1958 | B730421 |
| Superboy #69 | " | Oct. 2, 1958 | B739252 |
| Superboy #70 | " | Nov. 20, 1958 | B745041 |
| Superboy #71 | " | Jan. 6, 1959 | B752627 |
| Superboy #72 | " | Feb. 19, 1959 | B758642 |
| Superboy #73 | " | Apr. 7, 1959 | B767967 |
| Superboy #74 | " | May 21 1959 | B774456 |
| Superboy #75 | " | Jul. 2, 1959 | B783299 |

17

000000629

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superboy #76 | Superman, Inc. | Aug. 20, 1959 | B789984 |
| Superboy #77 | " | Oct. 8, 1959 | B797100 |
| Superboy #78 | " | Nov. 19, 1959 | B805214 |
| Superboy #79 | " | Jan. 5, 1960 | B813554 |
| Superboy #80 | " | Feb. 18, 1960 | B829818 |
| Superboy #81 | " | Apr. 7, 1960 | B829651 |
| Superboy #82 | " | May 16 1960 | B837112 |
| Superboy #83 | " | Jul. 7, 1960 | B845515 |
| Superboy #84 | " | Aug. 11, 1960 | B851616 |
| Superboy #85 | " | Oct. 6, 1960 | B861960 |
| Superboy #86 | " | Nov. 22, 1960 | B869911 |
| Superboy #87 | " | Jan. 5, 1961 | B878453 |
| Superboy #88 | " | Feb. 16, 1961 | B885989 |
| Superboy #89 | " | Apr. 6, 1961 | B895011 |
| Superboy #90 | " | May 18 1961 | B903287 |
| Superboy #91 | " | Jul. 6, 1961 | B911589 |
| Superboy #92 | " | Aug. 17, 1961 | B918919 |
| Superboy #93 | " | Oct. 5, 1961 | B928160 |
| Superboy #94 | " | Nov. 21, 1961 | B936758 |
| Superboy #95 | " | Jan. 2, 1962 | B944852 |
| Superboy #96 | National Periodical Publications, Inc. | Feb. 15, 1962 | B952984 |
| Superboy #97 | " | Apr. 3, 1962 | B962681 |
| Superboy #98 | " | May 17 1962 | B970999 |
| Superboy #99 | " | Jul. 3, 1962 | B980702 |
| Superboy #100 | " | Aug. 14, 1962 | B986969 |
| Superboy #101 | " | Oct. 4, 1962 | B996465 |
| Superboy #102 | " | Nov. 22, 1962 | B7992 |
| Superboy #103 | " | Jan. 3, 1963 | B14684 |
| Superboy #104 | " | Feb. 14, 1963 | B22104 |
| Superboy #105 | " | Apr. 4, 1963 | B32917 |
| Superboy #106 | " | May 16 1963 | B39007 |
| Superboy #107 | " | Jul. 3, 1963 | B50036 |
| Superboy #108 | " | Aug. 15, 1963 | B61751 |
| Superboy #109 | " | Oct. 3, 1963 | B67220 |
| Superboy #110 | " | Nov. 21, 1963 | B76364 |
| Superboy #111 | " | Jan. 9, 1964 | B85829 |
| Superboy #112 | " | Feb. 20, 1964 | B100788 |
| Superboy #113 | " | Apr. 2, 1964 | B105225 |
| Superboy #114 | " | May 21 1964 | B112773 |
| Superboy #115 | " | Jul. 2, 1964 | B122379 |
| Superboy #116 | " | Aug. 20, 1964 | B132966 |
| Superboy #117 | " | Oct. 1, 1964 | B142934 |
| Superboy #118 | " | Nov. 19, 1964 | B151053 |
| Superboy #119 | " | Jan. 7, 1965 | B161262 |
| Superboy #120 | " | Feb. 18, 1965 | B169822 |

18

000000630

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superboy #121 | National Periodical Publications, Inc. | Apr. 1, 1965 | B179737 |
| Superboy #122 | " | May 20 1965 | B187858 |
| Superboy #123 | " | Jul. 1, 1965 | B198694 |
| Superboy #124 | " | Aug. 19, 1965 | B209256 |
| Superboy #125 | " | Oct. 7, 1965 | B221130 |
| Superboy #126 | " | Nov. 18, 1965 | B228824 |
| Superboy #127 | " | Jan. 6, 1966 | B239839 |
| Superboy #128 | " | Feb. 17, 1966 | B248294 |
| Superboy #129 | " | Mar. 10, 1966 | B251901 |
| Superboy #130 | " | Apr. 5, 1966 | B256180 |
| Superboy #131 | " | May 17 1966 | B265467 |
| Superboy #132 | " | Jul. 7, 1966 | B276254 |
| Superboy #133 | " | Aug. 16, 1966 | B285872 |
| Superboy #134 | " | Oct. 6, 1966 | B294785 |
| Superboy #135 | " | Nov. 17, 1966 | B303739 |
| Superboy #136 | " | Jan. 5, 1967 | B313474 |
| Superboy #137 | " | Feb. 21, 1967 | B330064 |
| Superboy #138 | " | Mar. 14, 1967 | B331303 |
| Superboy #139 | " | Apr. 6, 1967 | B335510 |
| Superboy #140 | " | May 18 1967 | B348762 |
| Superboy #141 | " | Jun. 29, 1967 | B354871 |
| Superboy #142 | " | Aug. 17, 1967 | B367174 |
| Superboy #143 | " | Oct. 5, 1967 | B378015 |
| Superboy #144 | " | Nov. 14, 1967 | B388667 |
| Superboy #145 | " | Jan. 2, 1968 | B397657 |
| Superboy #146 | " | Feb. 20, 1968 | B408484 |
| Superboy #147 (80 Page Giant) | " | Mar. 14, 1968 | B412448 |
| Superboy #148 | " | Apr. 4, 1968 | B418887 |
| Superboy #149 | " | May 21 1968 | B427881 |
| Superboy #150 | " | Jul. 2, 1968 | B437178 |
| Superboy #151 | " | Aug. 20, 1968 | B448989 |
| Superboy #152 | " | Oct. 3, 1968 | B465409 |
| Superboy #153 | " | Nov. 21, 1968 (in notice 1969 | B467754 |
| Superboy #154 | " | Jan. 7, 1969 | B482078 |
| Superboy #155 | " | Feb. 20, 1969 | B486987 |
| Superboy #156 | " | Mar. 6, 1969 | B490997 |
| Superboy #157 | " | Apr. 1, 1969 | B495722 |
| Superboy #158 | " | May 20 1969 | B508847 |
| Superboy #159 | " | Jul. 3, 1969 | B527015 |
| Superboy #160 | " | Aug. 19, 1969 | B530403 |
| Superboy #161 | " | Oct. 7, 1969 | B537993 |
| Superboy #162 | " | Nov. 20, 1969 | B555588 |
| Superboy #163 | " | Jan. 6, 1970 | B557506 |
| Superboy #164 | " | Feb. 12, 1970 | B565836 |

18

000000631

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superboy #165 | National Periodical Publications, Inc. | Mar. 5, 1970 | B577448 |
| Superboy #166 | " | Apr. 2, 1970 | B577443 |
| Superboy #167 | " | May 21 1970 | B588856 |
| Superboy #168 | " | Jul. 7, 1970 | B599867 |
| Superboy #169 | " | Aug. 20, 1970 | B613950 |
| Superboy #170 | " | Oct. 6, 1970 | B616738 |
| Superboy #171 | " | Nov. 19, 1970 ("in notice: 1971") | B630122 |
| Superboy #172 | " | Feb. 7, 1971 | B640204 |
| Superboy #173 | " | Feb. 16, 1971 | B647429 |
| Superboy #174 | " | Mar. 9, 1971 | B653110 |
| Superboy #175 | " | Apr. 6, 1971 | B663248 |
| Superboy #176 | " | May 20 1971 | B673999 |
| Superboy #177 | " | Jul. 8, 1971 | B690106 |
| Superboy #178 | " | Aug. 26, 1971 | B691691 |
| Superboy #179 | " | Sep. 28, 1971 | B699766 |
| Superboy #180 | " | Oct. 28, 1971 | B706052 |
| Superboy #181 | " | Nov. 25, 1971 | B717462 |
| Superboy #182 | " | Dec. 28, 1971 | B720643 |
| Superboy #183 | " | Jan. 25, 1972 | B725315 |
| Superboy #184 | " | Feb. 24, 1972 | B736775 |
| Superboy #185 | " | Mar. 2, 1972 | B738660 |
| Superboy #186 | " | Mar. 28, 1972 | B745406 |
| Superboy #187 | " | Apr. 25, 1972 | B750644 |
| Superboy #188 | " | May 25 1972 | B758048 |
| Superboy #189 | " | Jun. 27, 1972 | B767141 |
| Superboy #190 | " | Jul. 25, 1972 | B779259 |
| Superboy #191 | " | Aug. 24, 1972 | B788993 |
| Superboy #192 | " | Oct. 24, 1972 | B802454 |
| Superboy #193 | " | Dec. 26, 1972 | B822504 |
| Superboy #194 | " | Feb. 20, 1973 | B822531 |
| Superboy #195 | " | Mar. 20, 1973 | B832600 |
| Superboy #196 | " | Apr. 19, 1973 | B835417 |
| Superboy #197 | " | Jun. 19, 1973 | B851872 |
| Superboy #198 | " | Jul. 24, 1973 | B867562 |
| Superboy #199 | " | Aug. 28, 1973 | B876573 |
| Superboy #200 | " | Oct. 25, 1973 | B906704 |
| Superboy #201 | " | Dec. 26, 1973 | B914900 |
| Superboy #202 | " | Feb. 26, 1974 | B914911 |
| Superboy #203 | " | Apr. 25, 1974 | B962453 |
| Superboy #204 | " | Jun. 25, 1974 | B992463 |
| Superboy #205 | " | Aug. 22, 1974 | B999554 |
| Superboy #206 | " | Oct. 24, 1974 | B5609 |
| Superboy #207 | " | Dec. 26, 1974 | B11235 |
| Superboy #208 | " | Jan. 9, 1975 | B31897 |

20

000000632

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superboy #209 | National Periodical Publications, Inc. | Mar. 13, 1975 | B40489 |
| Superboy #210 | " | | |
| Superboy #211 | " | May 8 1975 | B47411 |
| Superboy #212 | " | Jun. 12, 1975 | B52032 |
| Superboy #213 | " | Jul. 15, 1975 | B57775 |
| Superboy #214 | " | Sep. 16, 1975 | B67673 |
| Superboy #215 | " | Oct. 21, 1975 | B74795 |
| Superboy #216 | " | Dec. 18, 1975 | B98967 |
| Superboy #217 | " | Jan. 22, 1976 | B110454 |
| Superboy #218 | " | Mar. 18, 1976 | B133897 |
| Superboy #219 | " | Apr. 20, 1976 | B131338 |
| Superboy #220 | D C Comics, Inc. | Jun. 22, 1976 | B150384 |
| Superboy #221 | " | Jul. 20, 1976 | B150379 |
| Superboy #222 | " | Aug. 24, 1976 | B162240 |
| Superboy #223 | " | Sep. 16, 1976 | B164192 |
| Superboy #224 | " | Oct. 19, 1976 | B183442 |
| Superboy #225 | " | Nov. 16, 1976 | B192319 |
| Superboy #226 | " | Dec. 21, 1976 | B211108 |
| Superboy #227 | " | Jan. 20, 1977 | B212293 |
| Superboy #228 | " | Feb. 17, 1977 | B211105 |
| Superboy #229 | " | Mar. 24, 1977 | B220985 |
| Superboy #230 | " | Apr. 21, 1977 | B220980 |
| Superboy #231 | " | May 19 1977 | B225592 |
| Superboy #232 | " | Jun. 21, 1977 | B235966 |
| Superboy #233 | " | Jul. 21, 1977 | B241872 |
| Superboy #234 | " | Aug. 23, 1977 | B248748 |
| Superboy #235 | " | Sep. 22, 1977 | B261459 |
| Superboy & The Legion of Super-Heroes #236 | " | Oct. 20, 1977 | B274362 |
| Superboy & The Legion of Super-Heroes #237 | " | Nov. 22, 1977 | TX 5-400 |
| Superboy & The Legion of Super-Heroes #238 | " | Dec. 22, 1977 | TX 14-907 |
| Superboy & The Legion of Super-Heroes #239 | " | Jan. 24, 1978 | TX 15-688 |
| Superboy & The Legion of Super-Heroes #240 | " | Feb. 21, 1978 | TX 33-334 |
| Superboy & The Legion of Super-Heroes #241 | " | Mar. 21, 1978 | TX 34-899 |
| Superboy & The Legion of Super-Heroes #242 | " | Apr. 20, 1978 | TX 79-944 |
| Superboy & The Legion of Super-Heroes #243 | " | May 18 1978 | TX 80-237 |
| Superboy & The Legion of Super-Heroes #244 | " | Jun. 20, 1978 | TX 91-900 |
| | " | Jul. 20, 1978 | TX 134-597 |

21

000000633

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superboy & The Legion of Super-Heroes #245 | D C Comics, Inc | Aug. 24, 1978 | TX 148-913 |
| Superboy & The Legion of Super-Heroes #246 | " | Sep. 28, 1978 | TX 175-221 |
| Superboy & The Legion of Super-Heroes #247 | " | Oct. 26, 1978 | TX 200-086 |
| Superboy & The Legion of Super-Heroes #248 | " | Nov. 30, 1978 | TX 209-837 |
| Superboy & The Legion of Super-Heroes #249 | " | Dec. 28, 1978 | TX 237-536 |
| Superboy & The Legion of Super-Heroes #250 | " | Jan. 25, 1979 | TX 250-873 |
| Superboy & The Legion of Super-Heroes #251 | " | Feb. 22, 1979 | TX 257-659 |
| Superboy & The Legion of Super-Heroes #251 (On original appl.: #261; Supplementary reg. for TX 257-659) | " | Feb. 22, 1979 | TX 411-602 |
| Superboy & The Legion of Super-Heroes #252 | " | Mar. 22, 1979 | TX 311-293 |
| Superboy & The Legion of Super-Heroes #253 | " | Apr. 26, 1979 | TX 334-840 |
| Superboy & The Legion of Super-Heroes #254 | " | May 24 1979 | TX 377-282 |
| Superboy & The Legion of Super-Heroes #255 | " | Jun. 21, 1979 | TX 364-589 |
| Superboy & The Legion of Super-Heroes #256 | " | Jul. 19, 1979 | TX 370-470 |
| Superboy & The Legion of Super-Heroes #257  (aka Superboy & The Legion of Super-Friends) | " | Aug. 23, 1979 | TX 395-336 |
| Superboy & The Legion of Super-Heroes #258 | " | Sep. 27, 1979 | TX 410-055 |
| The Legion of Super-Heroes #259 | " | Oct. 25, 1979 | TX 421-547 |
| The Legion of Super-Heroes #260 | " | Nov. 20, 1979 | TX 418-801 |
| The Legion of Super-Heroes #261 | " | Dec. 20, 1979 | TX 443-072 |
| The Legion of Super-Heroes #262 | " | Jan. 24, 1980 | TX 491-432 |
| The Legion of Super-Heroes #263 | " | Feb. 28, 1980 | TX 491-408 |
| The Legion of Super-Heroes #264 | " | Mar. 27, 1980 | TX 523-550 |
| The Legion of Super-Heroes #265 | " | Apr. 24, 1980 | TX 565-533 |
| The Legion of Super-Heroes #266 | " | May 22 1980 | TX 571-762 |
| The Legion of Super-Heroes #267 | " | Jun. 26, 1980 | TX 584-979 |
| The Legion of Super-Heroes #268 (Portions previously reg. in Adventure Comics; 1958, B698143) | " | Jul. 24, 1980 | TX 649-823 |
| The Legion of Super-Heroes #269 | " | Aug. 28, 1980 | TX 1-636-146 |

22

000000634

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
| --- | --- | --- | --- |
| The Legion of Super-Heroes #270 (Portions previously reg. in Adventure Comics #247; 1958, B698143) | D C Comics, Inc | Sep. 25, 1980 | TX 661-279 |
| The Legion of Super-Heroes #271 (Portions previously reg. in Adventure Comics & Legion of Super-Heroes; 1958, B698143) | " | Oct. 23, 1980 | TX 696-167 |
| The Legion of Super-Heroes #272 (Portions previously reg. in Adventure Comics #247, Superboy & The Legion of Super-Heroes #195; 1973, B832600 & 1958, B698143) | " | Nov. 25, 1980 | TX 661-289 |
| The Legion of Super-Heroes #273 | " | Dec. 23, 1980 | TX 1-636-141 |
| The Legion of Super-Heroes #274 (Portions previously reg. in Adventure Comics #247; 1958, B698143) | " | Jan. 22, 1981 | TX 696-151 |
| The Legion of Super-Heroes #275 (Previously pub. in Adventure Comics #247; 1958, B698143) | " | Feb. 19, 1981 | TX 771-184 |
| The Legion of Super-Heroes #276 (Previously pub. in Adventure Comics #247; 1958, B698143) | " | Mar. 19, 1981 | TX 774-246 |
| The Legion of Super-Heroes #277 | " | No record | No record[a] |
| The Legion of Super-Heroes #278 | " | Apr. 28, 1981 | TX 1-330-025 |
| The Legion of Super-Heroes #279 | " | May 26 1981 | TX 1-330-024 |
| The Legion of Super-Heroes #280 | " | Jun. 30, 1981 | TX 1-330-023 |
| The Legion of Super-Heroes #281 | " | Jul. 28, 1981 | TX 1-330-022 |
| The Legion of Super-Heroes #282 | " | Sep. 1, 1981 | TX 1-330-021 |
| The Legion of Super-Heroes #283 | " | Sep. 29, 1981 | TX 1-330-020 |
| The Legion of Super-Heroes #284 | " | Oct. 27, 1981 | TX 1-330-019 |
| The Legion of Super-Heroes #285 | " | Nov. 24, 1981 | TX 1-330-018 |
| The Legion of Super-Heroes #286 | " | Dec. 29, 1981 | TX 1-330-017 |
| The Legion of Super-Heroes #287 | " | Jan. 26, 1982 | TX 1-330-016 |
| The Legion of Super-Heroes #288 | " | Feb. 23, 1982 | TX 1-330-015 |
| The Legion of Super-Heroes #289 | " | Mar. 20, 1982 | TX 1-330-014 |
| The Legion of Super-Heroes #290 | " | Apr. 27, 1982 | TX 1-330-013 |
| The Legion of Super-Heroes #291 | " | May 25 1981 | TX 1-330-012 |
| The Legion of Super-Heroes #292 | " | Jun. 22, 1982 | TX 1-330-011 |
| The Legion of Super-Heroes #293 | " | Jul. 27, 1982 | TX 1-330-010 |
| The Legion of Super-Heroes #294 | " | Aug. 24, 1982 | TX 1-330-037 |
| The Legion of Super-Heroes #295 | " | Sep. 28, 1982 | TX 1-330-036 |

[a] "No record" means that after a reasonable investigation of the records at the U.S. Copyright Office was conducted no record pertaining to the corresponding work was located.

25

000000635

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| The Legion of Super-Heroes #296 | D C Comics, Inc | Oct. 26, 1982 | TX 1-330-035 |
| The Legion of Super-Heroes #297 | " | Nov. 30, 1982 | TX 1-330-034 |
| The Legion of Super-Heroes #298 | " | Dec. 28, 1982 | TX 1-330-033 |
| The Legion of Super-Heroes #299 | " | Jan. 25, 1983 | TX 1-330-032 |
| The Legion of Super-Heroes #300 (Anniversary Issue) | " | Mar. 1, 1983 | TX 1-330-031 |
| The Legion of Super-Heroes #301 | " | Mar. 29, 1983 | TX 1-330-030 |
| The Legion of Super-Heroes #302 | " | Apr. 26, 1983 | TX 1-330-029 |
| The Legion of Super-Heroes #303 | " | May 24 1983 | TX 1-330-028 |
| The Legion of Super-Heroes #304 | " | Jun. 28, 1983 | TX 1-330-038 |
| The Legion of Super-Heroes #305 | " | Jul. 26, 1983 | TX 1-330-039 |
| The Legion of Super-Heroes #306 | " | Aug. 30, 1983 | TX 1-330-046 |
| The Legion of Super-Heroes #307 | " | Sep. 27, 1983 | TX 1-330-045 |
| The Legion of Super-Heroes #308 | " | Oct. 25, 1983 | TX 1-220-040 |
| The Legion of Super-Heroes #309 | " | Nov. 29, 1983 | TX 1-330-041 |
| The Legion of Super-Heroes #310 | " | Dec. 27, 1983 | TX 1-330-042 |
| The Legion of Super-Heroes #311 | " | Jan. 24, 1984 | TX 1-330-043 |
| The Legion of Super-Heroes #312 | " | Mar. 6, 1984 | TX 1-330-044 |
| The Legion of Super-Heroes #313 | " | Apr. 3, 1984 | TX 1-330-047 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #314 | " | May 8 1984 | TX 1-419-909 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #315 | " | Jun. 5, 1984 | TX 1-419-908 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #316 | " | Jul. 3, 1984 | TX 1-415-023 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #316 | " | Jul. 3, 1984 | TX 1-419-910 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #317 | " | Jul. 31, 1984 | TX 1-430-379 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #318 | " | Sep. 4, 1984 | TX 1-559-881 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #319 | " | Oct. 2, 1984 | TX 1-559-876 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #320 | " | Oct. 30, 1984 | TX 1-559-880 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #321 | | Dec. 4, 1984 | TX 1-559-879 |

24

000000636

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #322 | D C Comics, Inc | Jan. 2, 1985 (DCR 1984) | TX 1-559-878 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #323 | " | Feb. 5, 1985 | TX 1-559-877 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #324 | " | Mar. 5, 1985 | TX 1-559-652 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #325 | " | Apr. 2, 1985 | TX 1-618-013 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #326 | " | May 7 1985 | TX 1-618-014 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #327 | " | Jun. 4, 1985 | TX 1-618-015 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #328 | " | Jul. 2, 1985 | TX 1-713-759 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #329 | " | Jul. 30, 1985 | TX 1-713-765 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #330 | " | Sep. 3, 1985 | TX 1-713-761 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #331 | " | Oct. 1, 1985 | TX 1-715-918 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #332 | " | Nov. 5, 1985 | TX 1-715-941 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #333 | " | Dec. 3, 1985 | TX 1-761-437 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #334 | " | Jan. 7, 1986 (DCR 1985) | TX 1-781-023 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #335 | " | Feb. 4, 1986 | TX 1-781-202 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #336 | " | Mar. 4, 1986 | TX 1-817-167 |

25

000000637

| Title | Name of Author | Date Copyright Secured | |
|---|---|---|---|
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #337 | D C Comics, Inc. | Apr. 1, 1986 | TX 1-820-196 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #338 | " | Apr. 29, 1986 | TX 1-867-855 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #339 | | Jun. 3, 1986 | TX 1-862-718 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #340 | " | Jul. 1, 1986 | TX 1-904-335 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #341 | | Jul. 29, 1986 | TX 1-921-576 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #342 | " | Sep. 2, 1986 | TX 1-963-269 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #343 | " | Oct. 7, 1986 | TX 1-970-287 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #344 | " | Nov. 4, 1986 | TX 1-975-218 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #345 | " | Dec. 2, 1986 | TX 1-968-593 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #346 | " | Jan. 6, 1987 (DCR 1986) | TX 2-047-132 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #347 | " | Feb. 3, 1987 | TX 2-047-136 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #348 | " | Mar. 3, 1987 | TX 2-047-133 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #349 | " | Mar. 31, 1987 | TX 2-053-630 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #350 | " | May 5 1987 | TX 2-099-249 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #351 | " | Jun. 2, 1987 | TX 2-143-930 |

26

00000063ε

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #352 | D C Comics, Inc | Jun. 30, 1987 | TX 2-170-153 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #353 | " | Aug. 4, 1987 | TX 2-174-115 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #354 | " | Aug. 10, 1987 | TX 2-178-363 |
| Secrets of The Legion of Super-Heroes #1 | " | Oct. 9, 1980 | TX 1-636-083 |
| Secrets of The Legion of Super-Heroes #2  (Portions previously pub. in Adventure Comics #247 & others; reg. 1958, B698143) | " | Nov. 13, 1980 | TX 661-291 |
| Secrets of The Legion of Super-Heroes #3  (Portions previously pub. in Adventure Comics #247 & others; reg. 1958, B698143) | " | Dec. 11, 1980 | TX 696-152 |
| The Legion of Super-Heroes Annual #1 | " | Apr. 20, 1982 | TX 1-330-027 |
| The Legion of Super-Heroes Annual #2 | " | May 31 1983 | TX 1-330-026 |
| The Legion of Super-Heroes Annual #3 | " | Jun. 12, 1984 | TX 1-432-061 |
| The Legion of Super-Heroes Annual #1 | " | Jul. 2, 1985 | TX 1-715-945 |
| The Legion of Super-Heroes Annual #2 | " | Jul. 1, 1986 | TX 1-904-327 |
| The Legion of Super-Heroes Annual #3 | " | Jun. 8, 1987 | TX 2-178-362 |
| The Legion of Super-Heroes Annual #4 | " | Aug. 16, 1988 | TX 2-521-659 |
| The Legion of Super-Heroes Annual #5 | " | Jul. 17, 1987 | TX 2-186-533 |
| The Legion of Super-Heroes Annual #1 | " | Jul. 24, 1990 | TX 3-008-289 |
| The Legion of Super-Heroes Annual #2 | " | Oct. 15, 1991 | TX 3-171-316 |
| The Legion of Super-Heroes Annual #3 | " | May 12 1992 | TX 3-328-225 |
| The Legion of Super-Heroes Annual #4 | " | Aug. 3, 1993 | TX 3-662-673 |
| The Legion of Super-Heroes Annual #5 | " | Apr. 12, 1994 | TX 3-819-718 |
| The Legion of Super-Heroes Annual #6 | " | Apr. 25, 1995 | TX 4-100-516 |

000000639

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Tales of The Legion of Super-Heroes Annual; The Legion of Super-Heroes #4 | D C Comics, Inc | Jul. 29, 1986 | TX 1-921-577 |
| Legion of Super-Heroes Archives | " | Sep. 7, 1993 | TX 3-693-730 |
| The Legion of Super-Heroes #1 | | May 1 1984 | TX 1-419-857 |
| The Legion of Super-Heroes #2 | " | May 29 1984 | TX 1-419-856 |
| The Legion of Super-Heroes #3 | | Jun. 26, 1984 | TX 1-419-855 |
| The Legion of Super-Heroes #4 | " | Jul. 24, 1984 | TX 1-430-382 |
| The Legion of Super-Heroes #5 | " | Aug. 28, 1984 | TX 1-540-307 |
| The Legion of Super-Heroes #6 | " | Sep. 25, 1984 | TX 1-540-306 |
| The Legion of Super-Heroes #7 | " | Oct. 23, 1984 | TX 1-540-309 |
| The Legion of Super-Heroes #8 | " | Nov. 20, 1984 | TX 1-540-308 |
| The Legion of Super-Heroes #9 | " | Dec. 18, 1984 | TX 1-540-312 |
| The Legion of Super-Heroes #10 | " | Jan. 22, 1985 | TX 1-540-313 |
| The Legion of Super-Heroes #11 | " | Feb. 19, 1985 | TX 1-551-381 |
| The Legion of Super-Heroes #12 | " | Mar. 19, 1985 | TX 1-551-383 |
| The Legion of Super-Heroes #13 | " | Apr. 23, 1985 | TX 1-628-407 |
| The Legion of Super-Heroes #14 | " | May 21 1985 | TX 1-618-005 |
| The Legion of Super-Heroes #15 | " | Jun. 18, 1985 | TX 1-715-922 |
| The Legion of Super-Heroes #16 | " | Jul. 16, 1985 | TX 1-715-913 |
| The Legion of Super-Heroes #17 | " | Aug. 20, 1985 | TX 1-715-921 |
| The Legion of Super-Heroes #18 | " | Sep. 17, 1985 | TX 1-703-857 |
| The Legion of Super-Heroes #19 | " | Oct. 22, 1985 | TX 1-703-861 |
| The Legion of Super-Heroes #20 | " | Nov. 19, 1985 | TX 1-715-940 |
| The Legion of Super-Heroes #21 | " | Dec. 17, 1985 | TX 1-781-415 |
| The Legion of Super-Heroes #22 | " | Jan. 21, 1986 (DCR 1985) | TX 1-786-859 |
| The Legion of Super-Heroes #23 | " | Feb. 18, 1986 (DCR 1985) | TX 1-786-854 |
| The Legion of Super-Heroes #24 | " | Mar. 18, 1986 | TX 1-830-645 |
| The Legion of Super-Heroes #25 | " | Apr. 15, 1986 | TX 1-830-646 |
| The Legion of Super-Heroes #26 | " | May 20 1986 | TX 1-888-087 |
| The Legion of Super-Heroes #27 | " | Jun. 17, 1986 | TX 1-867-854 |
| The Legion of Super-Heroes #28 | " | Jul. 15, 1986 | TX 1-904-329 |
| The Legion of Super-Heroes #29 | " | Aug. 19, 1986 | TX 1-921-582 |
| The Legion of Super-Heroes #30 | " | Sep. 16, 1986 | TX 1-914-972 |
| The Legion of Super-Heroes #31 | " | Oct. 21, 1986 | TX 1-963-266 |
| The Legion of Super-Heroes #32 | " | Nov. 18, 1986 | TX 1-975-217 |
| The Legion of Super-Heroes #33 | " | Dec. 16, 1986 | TX 1-987-061 |
| The Legion of Super-Heroes #34 | " | Jan. 20, 1987 (DCR 1986) | TX 2-046-857 |
| The Legion of Super-Heroes #35 | " | Feb. 17, 1987 | TX 2-047-134 |
| The Legion of Super-Heroes #36 (Special election issue) | " | Mar. 17, 1987 | TX 2-047-137 |
| The Legion of Super-Heroes #37 | " | Apr. 14, 1987 | TX 2-053-631 |
| The Legion of Super-Heroes #38 | " | May 19 1987 | TX 2-092-554 |
| The Legion of Super-Heroes #39 | " | Jun. 16, 1987 | TX 2-170-162 |

28

000000640

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| The Legion of Super-Heroes #40 | D C Comics, Inc | Jul. 21, 1987 | TX 2-193-981 |
| The Legion of Super-Heroes #41 | " | Jul. 27, 1987 | TX 2-184-600 |
| The Legion of Super-Heroes #41 | " | Jul. 27, 1987 | TX 2-222-890 |
| The Legion of Super-Heroes #42 | " | Sep. 22, 1987 | TX 2-202-320 |
| The Legion of Super-Heroes #43 | " | Oct. 20, 1987 | TX 2-215-168 |
| The Legion of Super-Heroes #44 | " | Dec. 8, 1987 | TX 2-256-469 |
| The Legion of Super-Heroes #45 | " | Dec. 15, 1987 | TX 2-263-309 |
| The Legion of Super-Heroes #46 | " | Jan. 19, 1988 | TX 2-300-794 |
| The Legion of Super-Heroes #47 | " | Feb. 16, 1988 | TX 2-318-725 |
| The Legion of Super-Heroes #48 | " | Mar. 22, 1988 | TX 2-315-293 |
| The Legion of Super-Heroes #49 | " | No record | No record |
| The Legion of Super-Heroes #50 | " | May 24 1988 | TX 2-526-601 |
| The Legion of Super-Heroes #51 | " | Jun. 21, 1988 | TX 2-526-557 |
| The Legion of Super-Heroes #52 | " | Jul. 19, 1988 | TX 2-521-663 |
| The Legion of Super-Heroes #53 | " | Aug. 30, 1988 | TX 2-553-361 |
| The Legion of Super-Heroes #54 | " | Sep. 27, 1988 | TX 2-534-743 |
| The Legion of Super-Heroes #55 | " | Nov. 8, 1988 | TX 2-558-358 |
| The Legion of Super-Heroes #56 | " | No record | No record |
| The Legion of Super-Heroes #57 | " | Jan. 3, 1989 ("In notice: 1988" DCR 1988) | TX 2-550-342 |
| The Legion of Super-Heroes #58 | " | Jan. 24, 1989 (DCR 1989) | TX 2-553-314 |
| The Legion of Super-Heroes #59 | " | Feb. 21, 1989 | TX 2-640-924 |
| The Legion of Super-Heroes #60 | " | Mar. 21, 1989 | TX 2-618-873 |
| The Legion of Super-Heroes #61 | " | Apr. 18, 1989 | TX 2-619-042 |
| The Legion of Super-Heroes #62 | " | May 23 1989 | TX 2-619-041 |
| The Legion of Super-Heroes #63 | " | Jun. 20, 1989 | TX 2-650-467 |
| The Legion of Super-Heroes #1 | " | Sep. 12, 1989 | TX 2-695-763 |
| The Legion of Super-Heroes #2 | " | Oct. 17, 1989 | TX 2-721-691 |
| The Legion of Super-Heroes #3 | " | Nov. 14, 1989 | TX 2-719-509 |
| The Legion of Super-Heroes #4 | " | Dec. 12, 1989 | TX 2-758-524 |
| The Legion of Super-Heroes #5 | " | Jan. 16, 1990 | TX 2-774-651 |
| The Legion of Super-Heroes #6 | " | Feb. 13, 1990 | TX 2-774-235 |
| The Legion of Super-Heroes #7 | " | Mar. 13, 1990 | TX -813-796 |
| The Legion of Super-Heroes #8 | " | Apr. 10, 1990 | TX 2-840-803 |
| The Legion of Super-Heroes #9 | " | May 15 1990 | TX 2-840-805 |
| The Legion of Super-Heroes #10 | " | Jun. 12, 1990 | TX 2-963-770 |
| The Legion of Super-Heroes #11 | " | Jul. 24, 1990 | TX 3-008-303 |
| The Legion of Super-Heroes #12 | " | Aug. 28, 1990 | TX 3-008-304 |
| The Legion of Super-Heroes #13 | " | Oct. 16, 1990 | TX-008-291 |
| The Legion of Super-Heroes #14 | " | Nov. 13, 1990 | TX-008-347 |
| The Legion of Super-Heroes #15 | " | Dec. 11, 1990 | TX-024-603 |
| The Legion of Super-Heroes #16 | " | No record | No record |
| The Legion of Super-Heroes #17 | " | Feb. 12, 1991 | TX 3-178-275 |
| The Legion of Super-Heroes #18 | " | No record | No record |
| The Legion of Super-Heroes #19 | " | Apr. 16, 1991 | TX 3-125-841 |

29

000000641

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| The Legion of Super-Heroes #20 | D C Comics, Inc | May 14 1991 | TX 3-244-627 |
| The Legion of Super-Heroes #21 | " | Jun. 18, 1991 | TX 3-099-771 |
| The Legion of Super-Heroes #22 | " | Jul. 23, 1991 | TX 3-136-471 |
| The Legion of Super-Heroes #23 | " | Sep. 10, 1991 | TX 3-154-784 |
| The Legion of Super-Heroes #24 | " | Oct. 22, 1991 | TX 3-178-281 |
| The Legion of Super-Heroes #25 | " | Nov. 19, 1991 | TX 3-218-696 |
| The Legion of Super-Heroes #26 | " | Dec. 17, 1991 | TX 3-213-850 |
| The Legion of Super-Heroes #27 | " | Jan. 21, 1992 (DCR 1991) | TX 3-244-463 |
| The Legion of Super-Heroes #28 | " | Feb. 18, 1992 | TX 3-265-515 |
| The Legion of Super-Heroes #29 | " | Mar. 24, 1992 | TX 3-278-281 |
| The Legion of Super-Heroes #30 | " | Apr. 21, 1992 | TX 3-304-798 |
| The Legion of Super-Heroes #31 | " | May 19 1992 | TX 3-328-231 |
| The Legion of Super-Heroes #32 | " | Jun. 23, 1992 | TX 3-378-662 |
| The Legion of Super-Heroes #33 | " | Jul. 21, 1992 | TX 3-378-664 |
| The Legion of Super-Heroes #34 | " | Aug. 18, 1992 | TX 3-419-394 |
| The Legion of Super-Heroes #35 | " | Sep. 22, 1992 | TX 3-396-763 |
| The Legion of Super-Heroes #36 | " | Oct. 6, 1992 | TX 3-442-089 |
| The Legion of Super-Heroes #37 | " | Oct. 27, 1992 | TX 3-434-008 |
| The Legion of Super-Heroes #38 | " | Nov. 3, 1992 | TX 3-430-500 |
| The Legion of Super-Heroes #39 | " | Dec. 1, 1992 | TX 3-447-876 |
| The Legion of Super-Heroes #40 | " | Dec. 22, 1992 | TX 3-485-309 |
| The Legion of Super-Heroes #41 | " | Jan. 19, 1993 (DCR 1992) | TX 3-485-308 |
| The Legion of Super-Heroes #42 | " | Feb. 16, 1993 | TX 3-499-857 |
| The Legion of Super-Heroes #43 | " | Mar. 23, 1993 | TX 3-531-442 |
| The Legion of Super-Heroes #44 | " | Apr. 27, 1993 | TX 3-545-489 |
| The Legion of Super-Heroes #45 | " | May 25 1993 | TX 3-596-336 |
| The Legion of Super-Heroes #46 | " | Jun. 22, 1993 | TX 3-621-369 |
| The Legion of Super-Heroes #47 | " | Jul. 20, 1993 | TX 3-621-372 |
| The Legion of Super-Heroes #48 | " | Aug. 24, 1993 | TX 3-669-231 |
| The Legion of Super-Heroes #49 | " | Sep. 28, 1993 | TX 3-615-040 |
| The Legion of Super-Heroes #50 | " | Oct. 26, 1993 | TX 3-674-678 |
| The Legion of Super-Heroes #51 | " | Nov. 2, 1993 | TX 3-726-170 |
| The Legion of Super-Heroes #52 | " | Nov. 23, 1993 | TX 3-726-434 |
| The Legion of Super-Heroes #53 | " | Dec. 7, 1993 | TX 3-746-641 |
| The Legion of Super-Heroes #54 | " | Jan. 11, 1994 (DCR 1993) | TX 3-761-738 |
| The Legion of Super-Heroes #55 | " | Feb. 1, 1994 | TX 3-755-143 |
| The Legion of Super-Heroes #56 | " | Feb. 22, 1994 | TX 3-764-216 |
| The Legion of Super-Heroes #57 | " | Mar. 22, 1994 | TX 3-831-318 |
| The Legion of Super-Heroes #58 | " | Apr. 19, 1994 | TX 3-819-712 |
| The Legion of Super-Heroes #59 | " | May 24 1994 | TX 3-841-276 |
| The Legion of Super-Heroes #60 | " | Jun. 21, 1994 | TX 3-867-773 |
| The Legion of Super-Heroes #61 | " | Aug. 2, 1994 | TX 3-890-061 |
| The Legion of Super-Heroes #0 | " | Aug. 16, 1994 | TX 3-884-180 |
| The Legion of Super-Heroes #62 | " | Sep. 13, 1994 | TX 3-917-179 |

30

000000642

EXHIBIT N
Page 165

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| The Legion of Super-Heroes #63 | D C Comics, Inc | Oct. 25, 1994 | TX 3-936-628 |
| The Legion of Super-Heroes #64 | " | Nov. 15, 1994 | TX 3-947-272 |
| The Legion of Super-Heroes #65 | " | Dec. 13, 1994 | TX 3-953-038 |
| The Legion of Super-Heroes #66 | " | Jan. 24, 1995 | TX 3-974-562 |
| The Legion of Super-Heroes #67 | " | Feb. 14, 1995 | TX 3-999-870 |
| The Legion of Super-Heroes #68 | " | Mar. 14, 1995 | TX 4-020-816 |
| The Legion of Super-Heroes #69 | " | Apr. 18, 1995 | TX 4-100-524 |
| The Legion of Super-Heroes #70 | " | May 2 1995 | TX 4-044-574 |
| The Legion of Super-Heroes #71 | " | Jun. 13, 1995 | TX 4-088-404 |
| The Legion of Super-Heroes #72 | " | Jul. 11, 1995 | TX 4-116-249 |
| Legion of Super-Heroes Secret Files #2 | " | Mar. 6 1990 | TX 4-896-040 |
| Legion...#6 | " | May 30 1989 | TX 2-650-459 |
| Legion...#7 | " | Jun. 27, 1989 | TX 2-650-465 |
| Legion...#8 | " | Aug. 1, 1989 | TX 2-694-007 |
| Legion...#9 | " | Aug. 29, 1989 | TX 2-695-725 |
| Legion...#10 | " | Oct. 31, 1989 | TX 2-697-040 |
| Legion...#11 | " | Nov. 28, 1989 | TX 2-719-507 |
| Legion...#12 | " | Jan. 2, 1990 ("In notice: 1989" DCR 1989) | TX 2-758-507 |
| Legion...#13 | " | Jan. 30, 1990 ("In notice: 1989") | TX 2-774-234 |
| Legion...#14 | " | Feb. 27, 1990 | TX 2-774-217 |
| Legion...#15 | " | Mar. 27, 1990 | TX 2-845-823 |
| Legion...#16 | " | Apr. 24, 1990 | TX 2-840-806 |
| Legion...#17 | " | Jun. 5, 1990 | TX 2-873-510 |
| Legion...#18 | " | Jul. 10, 1990 | TX 2-965-524 |
| Legion...#19 | " | Aug. 7, 1990 | TX 2-963-806 |
| Legion...#20 | " | Sep. 4, 1990 | TX 3-022-094 |
| Legion...#21 | " | Oct. 2, 1990 | TX 3-008-305 |
| Legion...#22 | " | Nov. 13, 1990 | TX 3-035-311 |
| Legion...#23 | " | Nov. 27, 1990 | TX 3-024-604 |
| Legion...#24 | " | Jan. 8, 1991 | TX 3-031-346 |
| Legion...#25 | " | No record | No record |
| Legion...#26 | " | No record | No record |
| Legion...#27 | " | Mar. 26, 1991 | TX 3-186-629 |
| Legion...#28 | " | Apr. 30, 1991 | TX 3-113-328 |
| Legion...#29 | " | May 28 1991 | TX 3-106-081 |
| Legion...#30 | " | Jun. 25, 1991 | TX 3-099-770 |
| Legion...#31 | " | Aug. 6, 1991 | TX 3-136-691 |
| Legion...#32 | " | Sep. 3, 1991 | TX 3-148-915 |
| Legion...#33 | " | Sep. 24, 1991 | TX 3-154-797 |
| Legion...#34 | " | Oct. 29, 1991 | TX 3-204-198 |
| Legion...#35 | " | Dec. 2, 1991 | TX 3-200-769 |
| Legion...#36 | " | Jan. 7, 1992 | TX 3-278-274 |
| Legion...#36 | " | Jan. 7, 1992 | TX 3-304-794 |

000000643

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Legion...#37 | D C Comics, Inc | Feb. 4, 1992 | TX 3-250-741 |
| Legion...#38 | " | Feb. 25, 1992 | TX 3-265-518 |
| Legion...#39 | " | Mar. 31, 1992 | TX 3-285-766 |
| Legion...#40 | " | May 5 1992 | TX 3-305-114 |
| Legion...#41 | " | May 12 1992 | TX 3-328-218 |
| Legion...#42 | " | May 26 1992 | TX 3-331-866 |
| Legion...#43 | " | Jun. 16, 1992 | TX 3-378-423 |
| Legion...#44 | " | Jun. 30, 1992 | TX 3-366-361 |
| Legion...#45 | " | Aug. 18, 1992 | TX 3-404-678 |
| Legion...#46 | " | No record | No record |
| Legion...#47 | " | Oct. 27, 1992 | TX 3-430-256 |
| Legion Secret Files #1 | " | Nov. 14, 1997 | TX 4-661-848 |
| The New Adventures of Superboy #1 | " | Oct. 25, 1979 | TX 421-769 |
| The New Adventures of Superboy #2 (Previously reg. 1944, B653651) | " | Nov. 20, 1979 | TX 428-276 |
| The New Adventures of Superboy #3 | " | Dec. 20, 1979 | TX 443-071 |
| The New Adventures Superboy #4 | " | Jan. 24, 1980 | TX 491-427 |
| The New Adventures Superboy #5 | " | Feb. 28, 1980 | TX 491-412 |
| The New Adventures Superboy #6 | " | Mar. 27, 1980 | TX 523-544 |
| The New Adventures Superboy #7 | " | Apr. 24, 1980 | TX 565-539 |
| The New Adventures of Superboy #8 | " | May 22 1980 | TX 571-752 |
| The New Adventures of Superboy #9 | " | Jun. 26, 1980 | TX 605-057 |
| The New Adventures of Superboy #10 (Portions previously reg. in More Fun Comics & Adventure Comics; 1944, B653651 & 1955, B517280) | " | Jul. 24, 1980 | TX 649-808 |
| The New Adventures of Superboy #11 | " | Aug. 28, 1980 | TX 1-636-124 |
| The New Adventures of Superboy #12 (Portions previously reg. in Action Comics & More Fun Comics; 1938, B379787 & 1944, B653651) | " | Sep. 25, 1980 | TX 652-013 |
| The New Adventures of Superboy #13 (Portions previously reg. in More Fun Comics; 1944, B653651) | " | Oct. 23, 1980 | TX 696-171 |

32

000000644

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| The New Adventures of Superboy #14  (Portions previously reg. In More Fun Comics #101 & Action Comics #1 et al.; 1938, B379787 & 1944, B653651) | D C Comics, Inc | Nov. 25, 1980 | TX 665-145 |
| The New Adventures of Superboy #15  (Portions previously reg. in More Fun Comics #101; 1944, B653651) | " | Dec. 23, 1980 | TX 696-176 |
| The New Adventures of Superboy #16 | " | Jan. 22, 1981 | TX 1-636-134 |
| The New Adventures Superboy #17  (Portions previously reg. in More Fun Comics #101 & Adventure Comics #210; 1944, B653651 & 1955, B517280) | " | Feb. 19, 1981 | TX 771-124 |
| The New Adventures of Superboy #18  (Portions previously pub. in More Fun Comics #101, reg. 1944, B653651) | " | Mar. 19, 1981 | TX 772-525 |
| The New Adventures of Superboy #19  (Previously reg. 1944, B653651 & 1950, B239283) | " | Apr. 23, 1981 | TX 742-679 |
| Superboy and The Legion of Super-Heroes; aka The New Adventures of Superboy #20 | " | Apr. 28, 1981 | TX 1-343-965 |
| The New Adventures of Superboy #21 | " | May 26 1981 | TX 1-343-966 |
| The New Adventures of Superboy #22 | " | Jun. 30, 1981 | TX 1-343-967 |
| The New Adventures of Superboy #23 | " | Jul. 28, 1981 | TX 1-343-968 |
| The New Adventures of Superboy #24 | " | Sep. 1, 1981 | TX 1-343-969 |
| The New Adventures of Superboy #25 | " | Oct. 6, 1981 | TX 1-343-970 |
| The New Adventures of Superboy #26 | " | Nov. 3, 1981 | TX 1-343-971 |
| The New Adventures of Superboy #27 | " | Dec. 1, 1981 | TX 1-343-972 |
| The New Adventures of Superboy #28 | " | Jan. 5, 1982 | TX 1-343-973 |
| The New Adventures of Superboy #29 | " | Feb. 2, 1982 | TX 1-344-378 |
| The New Adventures of Superboy #30 | " | Mar. 2, 1982 | TX 1-344-379 |

33

000000645

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| The New Adventures of Superboy #31 | D C Comics, Inc | Apr. 6, 1982 | TX 1-344-380 |
| The New Adventures of Superboy #32 | " | May 4 1982 | TX 1-344-381 |
| The New Adventures of Superboy #33 | " | Jun. 1, 1982 | TX 1-344-382 |
| The New Adventures of Superboy #34 | " | Jun. 29, 1982 | TX 1-344-383 |
| The New Adventures of Superboy #35 | " | Aug. 3, 1982 | TX 1-344-384 |
| The New Adventures of Superboy #36 | " | Aug. 31, 1982 | TX 1-344-385 |
| The New Adventures of Superboy #37 | " | Oct. 5, 1982 | TX 1-344-386 |
| The New Adventures of Superboy #38 | " | Nov. 2, 1982 | TX 1-344-387 |
| The New Adventures of Superboy #39 | " | Dec. 7, 1982 | TX 1-344-388 |
| The New Adventures of Superboy #40 | " | Jan. 4, 1983 | TX 1-344-389 |
| The New Adventures of Superboy #41 | " | Feb. 1, 1983 | TX 1-343-957 |
| The New Adventures of Superboy #42 | " | Mar. 8, 1983 | TX 1-343-956 |
| The New Adventures of Superboy #43 | " | Apr. 5, 1983 | TX 1-343-955 |
| The New Adventures of Superboy #44 | " | May 3 1983 | TX 1-343-954 |
| The New Adventures of Superboy #45 | " | May 31 1983 | TX 1-343-953 |
| The New Adventures of Superboy #46 | " | Jul. 5, 1983 | TX 1-343-952 |
| The New Adventures of Superboy #47 | " | Aug. 2, 1983 | TX 1-343-951 |
| The New Adventures of Superboy #48 | " | Sep. 6, 1983 | TX 1-343-964 |
| The New Adventures of Superboy #49 | " | Oct. 4, 1983 | TX 1-343-958 |
| The New Adventures of Superboy #50 | " | Nov. 1, 1983 | TX 1-343-959 |
| The New Adventures of Superboy #51 | " | Dec. 6, 1983 | TX 1-343-963 |
| The New Adventures of Superboy #52 | " | Jan. 3, 1984 | TX 1-343-961 |
| The New Adventures of Superboy #53 | " | Jan. 31, 1984 | TX 1-343-962 |

34

000000646

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| The New Adventures of Superboy #54 | D C Comics, Inc | Mar. 6, 1984 | TX 1-343-960 |
| Superboy #1 | " | Dec. 12, 1989 | TX 2-845-818 |
| Superboy #2 | " | Jan. 16, 1990 | TX 2-845-819 |
| Superboy #3 | " | Feb. 13, 1990 | TX 2-845-591 |
| Superboy #4 | " | Mar. 13, 1990 | TX 2-873-287 |
| Superboy #5 | " | Apr. 10, 1990 | TX 2-840-722 |
| Superboy #6 | " | May 15 1990 | TX 2-876-806 |
| Superboy #7 | " | Jun. 19, 1990 | TX 2-873-667 |
| Superboy #8 | " | Jul. 24, 1990 | TX 2-990-850 |
| Superboy #9 | " | Aug. 14, 1990 | TX 3-020-130 |
| Superboy #10 | " | Sep. 11, 1990 | TX 2-990-812 |
| Superboy #11 | " | Oct. 16, 1990 | TX 3-035-298 |
| Superboy #12 | " | Nov. 13, 1990 | TX 3-032-952 |
| Superboy #13 | " | Dec. 11, 1990 | TX 3-031-349 |
| Superboy #14 | " | Mar. 1991 | TX 5-545-550 |
| Superboy #15 | " | Apr. 1991 | TX 5-545-549 |
| Superboy #16 | " | Mar. 12, 1991 | TX 3-140-077 |
| Superboy #17 | " | Apr. 9, 1991 | TX 3-127-082 |
| Superboy #18 | " | May 14 1991 | TX 3-113-234 |
| Superboy #19 (aka The Adventures of Superboy #19) | " | Jun. 11, 1991 | TX 3-113-320 |
| Superboy #20 | " | Aug. 13, 1991 | TX 3-140-097 |
| The Adventures of Superboy #21 | " | Oct. 15, 1991 | TX 3-205-422 |
| The Adventures of Superboy #22 | " | Dec. 10, 1991 | TX 3-243-892 |
| Superboy #1 | " | Dec. 14, 1993 | TX 3-754-911 |
| Superboy #2 | " | Jan. 11, 1994 (DCR 1993) | TX 3-761-806 |
| Superboy #3 | " | Feb. 8, 1994 | TX 3-670-949 |
| Superboy #4 | " | Mar. 15, 1994 | TX 3-823-246 |
| Superboy #5 | " | Apr. 12, 1994 | TX 3-823-922 |
| Superboy #6 | " | May 17 1994 | TX 3-883-672 |
| Superboy #7 | " | Jun. 14, 1994 | TX 3-883-666 |
| Superboy #8 | " | Jul. 12, 1994 | TX 3-884-480 |
| Superboy #0 | " | Aug. 16, 1994 | TX 3-884-188 |
| Superboy #9 | " | Sep. 13, 1994 | TX 3-914-220 |
| Superboy #10 | " | Oct. 11, 1994 | TX 3-673-097 |
| Superboy #11 | " | Nov. 15, 1994 | TX 3-947-289 |
| Superboy #12 | " | Dec. 13, 1994 | TX 3-954-869 |
| Superboy #13 | " | Jan. 17, 1995 (DCR 1994) | TX 3-982-411 |
| Superboy #14 | " | Feb. 14, 1995 | TX 4-002-690 |
| Superboy #15 | " | Mar. 14, 1995 | TX 4-005-813 |
| Superboy #16 | " | Apr. 11, 1995 | TX 4-021-153 |
| Superboy #17 | " | May 2 1995 | TX 4-062-814 |
| Superboy #18 | " | Jun. 13, 1995 | TX 4-073-692 |
| Superboy #19 | " | Jul. 11, 1995 | TX 4-116-260 |

55

000000647

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superboy #20 | D C Comics, Inc | Aug. 8, 1995 | TX 4-142-336 |
| Superboy #21 | " | Sep. 12, 1995 | TX 4-118-553 |
| Superboy #22 | " | Oct. 10, 1995 | TX 4-146-535 |
| Superboy #23 | " | Nov. 14, 1995 | TX 4-191-581 |
| Superboy #24 | " | Dec. 12, 1995 | TX 4-230-409 |
| Superboy #25 | " | Jan. 12, 1996 (DCR 1995) | TX 4-199-722 |
| Superboy #26 | " | Feb. 16 1996 | TX 4-327-733 |
| Superboy #27 | " | Mar. 22, 1996 | TX 4-257-398 |
| Superboy #28 | " | Apr. 12, 1996 | TX 4-275-441 |
| Superboy #29 | " | May 10 1996 | TX 4-285-789 |
| Superboy #30 | " | Jun. 14, 1996 | TX 4-304-177 |
| Superboy #31 | " | Jul. 12, 1996 | TX 4-327-834 |
| Superboy #32 | " | Aug. 16, 1996 | TX 4-343-393 |
| Superboy #33 | " | Sep. 13, 1996 | TX 4-353-227 |
| Superboy #34 | " | Oct. 11, 1996 | TX 4-365-388 |
| Superboy #35 | " | Nov. 15, 1996 | TX 4-383-808 |
| Superboy #36 | " | Dec. 20 1996 | TX 4-431-839 |
| Superboy #37 | " | Jan. 17, 1997 (DCR 1996) | TX 4-421-213 |
| Superboy #38 | " | Feb. 14, 1997 | TX 4-450-507 |
| Superboy #39 | " | Mar. 28, 1997 | TX 4-497-324 |
| Superboy #40 | " | Apr. 25, 1997 | TX 4-497-316 |
| Superboy #41 | " | May 16 1997 | TX 4-492-731 |
| Superboy #42 | " | Jun. 7, 1997 | TX 4-506-164 |
| Superboy #43 | " | Jul. 3, 1997 | TX 4-510-080 |
| Superboy #44 | " | Aug. 8, 1997 | TX 4-534-344 |
| Superboy #45 | " | Aug. 29, 1997 | TX 4-560-605 |
| Superboy #46 | " | Oct. 10, 1997 | TX 4-579-834 |
| Superboy #47 | " | Oct. 31, 1997 | TX 4-631-227 |
| Superboy #48 | " | Dec. 5, 1997 | TX 4-629-737 |
| Superboy #49 | " | Jan. 2, 1998 (DCR 1997) | TX 4-629-344 |
| Superboy #50 | " | Feb. 6, 1998 | TX 4-657-183 |
| Superboy #51 | " | Mar. 6, 1998 | TX 4-692-338 |
| Superboy #52 | " | Apr. 3, 1998 | TX 4-722-667 |
| Superboy #53 | " | May. 8, 1998 | TX 4-722-300 |
| Superboy #54 | " | Jun. 5, 1998 | TX 4-735-032 |
| Superboy #55 | " | Jul. 3, 1998 | TX 4-738-714 |
| Superboy #56 | " | Aug. 7, 1998 | TX 4-754-065 |
| Superboy Special Collector's Digiprint No. 1,000,000 | | Sep. 4, 1998 | TX 4-773-552 |
| Superboy #57 | " | Oct. 9, 1998 | TX 4-790-694 |
| Superboy #58 | " | Nov. 13, 1998 | TX 4-811-708 |
| Superboy #59 | " | Dec. 4, 1998 | TX 4-812-114 |
| Superboy #60 | " | Jan. 8, 1999 (DCR 1998) | TX 4-840-349 |

36

000000648

EXHIBIT N
Page 171

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superboy #61 | D C Comics, Inc | Feb. 5, 1999 | TX 4-847-327 |
| Superboy #62 | " | Mar. 5, 1999 | TX 4-895-803 |
| Superboy #63 | " | Apr. 9, 1999 | TX 4-895-631 |
| Superboy #64 | " | May. 7, 1999 | TX 4-920-618 |
| Superboy #65 | " | Jun. 4, 1999 | TX 4-919-417 |
| Superboy #66 | " | Jul. 9, 1999 | TX 4-976-112 |
| Superboy #67 | " | No record | No record |
| Superboy #68 | " | Sep. 3, 1999 | TX 4-981-797 |
| Superboy #69 | " | Oct. 8, 1999 | TX 5-002-629 |
| Superboy #70 | " | Nov. 5, 1999 | TX 5-029-479 |
| Superboy #71 | " | Nov. 26, 1999 | TX 5-035-715 |
| Superboy #72 | " | Jan. 7, 2000 (DCR 1999) | TX 5-052-282 |
| Superboy #73 | " | Jan.28, 2000 | TX 5-058-385 |
| Superboy #74 | " | Mar. 3, 2000 | TX 5-082-838 |
| Superboy #75 | " | Apr.7, 2000 | TX 5-096-344 |
| Superboy #76 | " | May 12 2000 | TX 5-123-611 |
| Superboy #77 | " | Jun. 9, 2000 (CO corres.) | TX 5-152-837 |
| Superboy #78 | " | Jun. 30, 2000 | TX 5-147-912 |
| Superboy #79 | " | Aug. 11, 2000 | TX 5-165-515 |
| Superboy #80 | " | Sep. 8, 2000 | TX 5-173-017 |
| Superboy #81 | " | Oct. 6, 2000 | TX 5-193-154 |
| Superboy #82 | " | Nov. 10, 2000 | TX 5-224-192 |
| Superboy #83 | " | Dec. 1, 2000 | TX 5-301-657 |
| Superboy #84 | " | Jan. 5, 2001 | TX 5-273-692 |
| Superboy #85 | " | Feb. 9, 2001 | TX-290-428 |
| Superboy #86 | " | Mar. 9, 2001 | TX 5-315-572 |
| Superboy #87 | " | Apr. 6, 2001 | TX 5-362-442 |
| Superboy #88 | " | May 11 2001 | TX 5-362-434 |
| Superboy #89 | " | Jun. 8, 2001 | TX 5-373-475 |
| Superboy #90 | " | Jul. 6, 2001 | TX 5-399-388 |
| Superboy #91 | " | Aug. 3, 2001 | TX 5-415-391 |
| Superboy #92 | " | Feb.2, 2002 | TX 5-478-392 |
| Superboy #93 | " | Dec. 11, 2001 | TX 5-435-048 |
| Superboy #94 | " | Dec. 11, 2001 | TX 5-435-060 |
| Superboy #95 | " | Jan. 28, 2002 | TX 5-473-927 |
| Superboy #96 | " | Feb. 8, 2002 | TX 5-478-179 |
| Superboy #97 | " | No record | No record |
| Superboy #98 | " | No record | No record |
| Superboy #99 | " | Aug. 6, 2002 | TX 5-573-517 |
| Superboy #100 | " | Aug. 6, 2002 | TX 5-570-621 |
| Superboy #147 (Reprint of Superboy: 80 Page Giant, © 1968) | | 2002 | No record |
| Superboy Annual #1 | " | Jul. 5, 1994 | TX 3-920-908 |
| Superboy Annual #2 | " | Sep. 5, 1995 | TX 4-133-706 |

37

000000649

| Title | Name of Author | Date Copyright Secured | Copyright |
|---|---|---|---|
| Superboy Annual #3 | D C Comics, Inc | Jul. 5, 1996 | TX 4-320-651 |
| Superboy Annual #4 | " | May 30 1997 | TX 4-507-270 |
| Superboy Special #1 | " | May 5 1992 | TX 3-305-116 |
| Superboy Spectacular #1 (Previously reg. 1944, B653651) | " | Nov.20, 1979 | TX 418-802 |
| Superboy Plus #1 | " | No record | No record |
| Superboy Plus #2 | " | Aug. 15, 1997 | TX-4-534-363 |
| Superboy/Risk Double-Shot #1 | " | Nov. 28, 1997 | TX-4-534-383 |
| Superboy/Robin--World's Finest Three #1 | " | Oct. 30, 1996 | TX 4-365-078 |
| Superboy/Robin--World's Finest Three #2 | " | Nov. 22, 1996 | TX 4-390-576 |
| Superboy's Legion #1 | " | Feb. 9, 2001 | TX 5-270-321 |
| Superboy's Legion #2 | " | Mar. 16, 2001 | TX 5-319-214 |
| Superboy and the Ravers #1 | " | Jul. 26, 1996 | TX 4-330-580 |
| Superboy and the Ravers #2 | " | Aug. 23, 1996 | TX 4-338-013 |
| Superboy and the Ravers #3 | " | Sep. 20. 1996 | TX 4-349-371 |
| Superboy and the Ravers #4 | " | Oct. 18, 1996 | TX 4-390-599 |
| Superboy and the Ravers #5 | " | Nov. 22, 1996 | TX 4-390-578 |
| Superboy and the Ravers #6 | " | Dec. 27, 1996 | TX 4-432-159 |
| Superboy and the Ravers #7 | " | Jan. 24, 1997 (DCR 1996) | TX 4-437-054 |
| Superboy and the Ravers #8 | " | Feb. 21, 1997 | TX 4-450-506 |
| Superboy and the Ravers #9 | " | Mar. 21, 1997 | TX-4-473-821 |
| Superboy and the Ravers #10 | " | May 2 1997 | TX 4-482-254 |
| Superboy and the Ravers #11 | " | May 23 1997 | TX 4-482-735 |
| Superboy and the Ravers #12 | " | Jun. 13, 1997 | TX 4-507-271 |
| Superboy and the Ravers #13 | " | Jul. 11, 1997 | TX-4-520-371 |
| Superboy and the Ravers #14 | " | Aug. 15, 1997 | TX 4-534-328 |
| Superboy and the Ravers #15 | " | Sep. 12, 1997 | TX 4-560-554 |
| Superboy and the Ravers #16 | " | Oct. 17, 1997 | TX 4-594-984 |
| Superboy and the Ravers #17 | " | Nov. 14, 1997 | TX 4-599-959 |
| Superboy and the Ravers #18 | " | Dec. 12, 1997 | TX 4-629-735 |
| Superboy and the Ravers #19 | " | Jan. 16, 1998 | TX 4-631-524 |
| The Ray #1 | " | Dec. 31, 1991 | TX 3-244-621 |
| The Ray #2 | " | Jan. 28, 1992 (DCR 1991) | TX 3-246-282 |
| Bloodbath #1 | " | Oct. 26, 1993 | TX 3-675-232 |
| Bloodbath #2 | " | Nov. 16, 1993 | TX 3-726-432 |
| Zero Hour--Crisis In Time #0 | " | Aug. 9, 1994 | TX 3-884-161 |
| Zero Hour--Crisis In Time #1 | " | Aug. 2, 1994 | TX 3-884-160 |
| Zero Hour--Crisis In Time #2 | " | Jul. 26, 1994 | TX 3-884-159 |
| Zero Hour--Crisis In Time #3 | " | Jul. 19, 1994 | TX 3-884-158 |
| Zero Hour--Crisis In Time #4 | " | Jul. 12, 1994 | TX 3-884-157 |
| The Final Night #1 | " | Aug. 30, 1996 | TX 4-353-215 |
| The Final Night #2 | " | Sep. 6, 1996 | TX 4-353-206 |
| The Final Night #3 | " | Sep. 13, 1996 | TX 4-353-228 |

38

000000650

EXHIBIT N
Page 173

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| The Final Night #4 | D C Comics, Inc | Sep. 20, 1996 | TX 4-353-213 |
| Genesis #1 | " | Jul. 25, 1997 | TX 4-520-095 |
| Genesis #2 | " | Aug. 1, 1997 | TX 4-531-321 |
| Genesis #3 | " | Aug. 8, 1997 | TX 4-534-348 |
| Genesis #4 | " | Aug. 15, 1997 | TX 4-534-331 |
| Secret Origins 80-page Giant | " | Sep. 25, 1998 | TX 4-793-862 |
| Stars and STRIPE #2 | " | Jul. 9, 1999 | TX 4-976-111 |
| Stars and STRIPE #5 | " | Oct. 1, 1999 | TX 4-249-638 |
| Stars and STRIPE #6 | " | Oct. 29, 1999 | TX 5-013-847 |
| Stars and STRIPE #8 | " | Dec. 31, 1999 | TX 5-052-288 |
| Supermen of America #4 | " | Mar. 31, 2000 | TX 5-093-529 |
| Supermen of America #5 | " | Apr. 28, 2000 | TX 5-093-513 |
| Supermen of America #6 | " | May 26.2000 | TX 5-123-616 |
| Sins of Youth--Superman Jr./ Superboy Sr. | " | Mar. 17, 2000 | TX 5-087-363 |
| Sins of Youth--JLA Jr. #1 | " | Mar. 10, 2000 | TX 5-082-836 |
| Sins of Youth--Kid Flash/Impulse | " | Mar. 10, 2000 | TX 5-082-834 |
| Sins of Youth Secret Files | " | Mar. 17, 2000 | TX 5-087-362 |
| Nightwing--Our Worlds At War | " | Jun. 29, 2001 | TX 5-386-456 |
| Super-Team Family #1 | National Periodical Publications, Inc | Jul. 8, 1975 | B57756 |
| Super-Team Family #2 | " | | |
| Super-Team Family #3 | " | Sep. 27, 1975 | B73434 |
| Super-Team Family #4 | " | Nov. 25, 1975 | B77705 |
| Super-Team Family #5 | " | Jan. 29, 1976 | B111549 |
| Super-Team Family #6 | " | Mar. 25, 1976 | B133901 |
| Super-Team Family #7 | " | May 27 1976 | B145195 |
| Super-Team Family #8 | " | Jul. 29, 1976 | B150382 |
| Super-Team Family #9 | " | Sep. 30, 1976 | B164171 |
| Super-Team Family #10 | D C Comics, Inc. | Nov. 25, 1976 | B183435 |
| Super-Team Family #11 | " | Jan. 27, 1977 | B212284 |
| Super-Team Family #12 | " | Mar. 31, 1977 | B217149 |
| Super-Team Family #13 | " | May 26 1977 | B224182 |
| Super-Team Family #14 | " | Jul. 26, 1977 | B237972 |
| Super-Team Family #15 | " | Sep. 27, 1977 | B270796 |
| Team Superman #1 | " | Dec. 27, 1977 | TX 15-683 |
| Team Superman Secret Files | " | May 7 1999 | TX 4-923-495 |
| Superman Versus the Terminator- Death to the Future #3 | DC Comics/Dark Horse/Canal+DA | Mar. 13, 1998 | TX 4-692-350 |
| Superman Versus the Terminator- Death to the Future #4 | DC Comics | Feb. 18, 2000 | VA 1-044-973 |
| JLA--World Without Grownups #1 | " | Mar. 24, 2000 | VA 1-050-269 |
| JLA--World Without Grownups #2 | " | May 22 1998 | TX 4-734-997 |
| Worlds Collide | DC Comics & Milestone Media | Jul. 3, 1998 | TX 4-734-238 |
| JLA #38 | D C Comics, Inc | Jun. 4, 1994 | TX 3-883-676 |
| | | Dec. 3, 1999 | TX 5-059-381 |

39

000000651

EXHIBIT N
Page 174

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| JLA #39 | D C Comics, Inc | Jan. 14, 2000 | TX 5-059-382 |
| JLA #40 | " | Feb. 18, 2000 | TX 5-067-068 |
| JLA #41 | " | Mar. 24, 2000 | TX 5-093-508 |
| JLA Secret Files #3 | " | Oct. 13, 2000 | TX 5-193-449 |
| JLA Titans #2 | " | Nov., 1998 | No record |
| JLA Titans #3 | " | Dec. 30, 1998 | TX 4-714-564 |
| Spyboy/Young Justice #1 | Dark Horse Comics/DC Comics | Oct. 15, 1999 | TX 5-044-696 |
| Young Justice #1 | D C Comics, Inc | Jul. 3, 1998 | TX 4-784-460 |
| Young Justice #3 | " | Sep. 25, 1998 | TX 4-794-018 |
| Young Justice #4 | " | Oct. 23, 1998 | TX 4-819-937 |
| Young Justice #5 | " | Nov. 20, 1998 | TX 4-819-943 |
| Young Justice #6 | " | Dec. 25, 1998 | TX 4-840-335 |
| Young Justice #7 | " | Jan. 22, 1999 | TX 4-832-703 |
| Young Justice #8 | " | Feb. 19, 1999 | TX 4-858-991 |
| Young Justice #9 | " | Mar. 26, 1999 | TX 4-896-041 |
| Young Justice #10 | " | Apr. 23, 1999 | TX 4-892-868 |
| Young Justice #11 | " | Jun. 4, 1999 | TX 4-919-411 |
| Young Justice #12 | " | Jun. 25, 1999 | TX 4-947-036 |
| Young Justice #13 | " | Jul. 23, 1999 | TX 5-013-865 |
| Young Justice #14 | " | Aug. 20, 1999 | TX 4-979-187 |
| Young Justice #15 | " | Oct. 8, 1999 | TX 5-002-627 |
| Young Justice #16 | " | Oct. 29, 1999 | TX 5-013-845 |
| Young Justice #17 | " | Nov. 19, 1999 | TX 5-029-421 |
| Young Justice #18 | " | Dec. 24, 1999 | TX 5-052-279 |
| Young Justice #19 | " | Jan. 21, 2000 | TX 5-058-379 |
| Young Justice #20 | " | Mar. 31, 2000 | TX 5-113-065 |
| Young Justice #21 | " | Apr. 21, 2000 | TX 5-101-019 |
| Young Justice #22 | " | May 26 2000 | TX 5-123-608 |
| Young Justice #23 | " | Jun. 23, 2000 | TX 5-147-216 |
| Young Justice #24 | " | Jul. 21, 2000 | TX 5-164-486 |
| Young Justice #25 | " | Aug. 25, 2000 | TX 5-180-221 |
| Young Justice #26 | " | Sep. 22, 2000 | TX 5-173-024 |
| Young Justice #27 | " | Oct. 27, 2000 | TX 5-224-932 |
| Young Justice #28 | " | Nov. 24, 2000 | TX 5-247-985 |
| Young Justice #29 | " | Dec. 22, 2000 | TX 5-273-686 |
| Young Justice #30 | " | Jan. 26, 2001 | TX 5-290-437 |
| Young Justice #31 | " | Feb. 23, 2001 | TX 5-290-438 |
| Young Justice #32 | " | Mar. 23, 2001 | TX 5-320-340 |
| Young Justice #33 | " | Apr. 20, 2001 | TX 5-357-274 |
| Young Justice #34 | " | May 25 2001 | TX 5-363-042 |
| Young Justice #35 | " | Jun. 22, 2001 | TX 5-373-296 |
| Young Justice #36 | " | Jul. 20, 2001 | TX 5-399-393 |
| Young Justice #37 | " | Aug. 24, 2001 | TX 5-432-349 |
| Young Justice #38 | " | Dec. 25, 2001 | TX- 5-439-726 |
| Young Justice #39 | " | Dec. 11, 2001 | TX 5-435-058 |

45

000000652

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Young Justice #40 | D C Comics, Inc | No record | No record |
| Young Justice #41 | " | Feb. 6, 2002 | TX 5-478-714 |
| Young Justice #42 | " | No record | No record |
| Young Justice #43 | " | Apr. 11, 2002 | TX 5-580-879 |
| Young Justice #44 | " | No record | No record |
| Young Justice #45 | " | Aug. 30, 2002 | TX 5-581-686 |
| Young Justice #46 | " | Aug. 6, 2002 | TX 5-570-625 |
| Young Justice #47 | " | Aug. 30, 2002 | TX 5-581-684 |
| Young Justice #48 | " | No record | No record |
| Young Justice #49 | " | No record | No record |
| Young Justice #50 | " | No record | No record |
| Young Justice #51 | " | No record | No record |
| Young Justice Special Collector's Digiprint #1,000,000 | " | Aug. 21, 1998 | TX 4-773-788 |
| Young Justice-The Secret #1 | " | Apr. 29, 1998 | TX 4-718-105 |
| Young Justice-The Secret #2 | " | Jul. 24, 1998 | TX 4-773-784 |
| Young Justice Secret Files | " | Oct. 30, 1998 | TX 4-811-701 |
| Young Justice 80-Page Giant | " | Mar. 5, 1999 | TX 4-884-940 |
| Young Justice In No Man's Land | " | May 14 1999 | TX 4-820-622 |
| Young Justice-Sins of Youth #1 | " | Mar. 3, 2000 | TX 5-082-830 |
| Young Justice-Sins of Youth #2 | " | Mar. 17, 2000 | TX 5-087-359 |
| Young Justice-Our Worlds At War | " | Oct. 6, 2000 | TX 5-184-773 |
| Action Comics #688 | " | Jun. 15, 2001 | TX 5-373-292 |
| Action Comics #689 | " | May 11 1993 | TX 3-545-471 |
| Action Comics #690 | " | Jun. 8, 1993 | TX 3-573-283 |
| Action Comics #691 | " | Jul. 6, 1993 | TX 3-671-008 |
| Action Comics #692 | " | Aug. 3, 1993 | TX 3-703-357 |
| Action Comics #700 | " | Sep. 7, 1993 | TX 3-675-243 |
| Action Comics #716 | " | May 3 1994 | TX 3-819-714 |
| Action Comics #717 | " | Oct. 3, 1995 | TX 4-146-547 |
| Action Comics #744 | " | Nov. 7, 1995 | TX 4-293-375 |
| Action Comics #753 | " | Feb. 27, 1998 | TX 4-657-230 |
| Action Comics #760 | " | Feb. 5, 1999 | TX 4-847-323 |
| Action Comics #767 | " | Oct. 15, 1999 | TX 4-997-867 |
| Action Comics #769 | " | May 12 2000 | TX 5-117-760 |
| Action Comics #779 | " | Jul. 14, 2000 | TX 5-170-536 |
| Superman #81 | " | May 18 2001 | TX 5-363-023 |
| Superman #82 | " | Jul., 20, 1993 | TX 3-621-357 |
| Superman #107 | " | Aug. 24, 1993 | TX 3-675-237 |
| Superman #108 | " | Oct. 17, 1995 | TX 4-146-657 |
| Superman #128 | " | Nov. 21, 1995 | TX 4-198-476 |
| Superman #155 | " | Aug. 1, 1997 | TX 4-531-311 |
| Superman #158 | " | Jan. 21, 2000 | TX 5-058-386 |
| Superman #161 | " | Apr. 21, 2000 | TX 5-096-342 |
| Superman #163 | " | Jul. 28, 2000 | TX 5-164-480 |
| Superman Annual #11 | " | Sep. 22, 2000 | TX 5-172-756 |
|  |  | May 22 1985 | TX 1-621-684 |

000000653

| Title | Name of Author | Date Copyright Secured | Copyright Reg. |
|---|---|---|---|
| Superman Annual #11 | D C Comics, Inc | Jul. 30, 1999 | TX 4-981-806 |
| Superman-The Wedding Album | " | Oct. 4, 1996 | TX 4-365-381 |
| Superman-the Man of Tomorrow #13 | " | Feb. 12, 1999 | TX 4-854-129 |
| Superman-King of The World #1 | " | Apr. 9, 1999 | TX 4-906-080 |
| Superman-Emperor Jones #1 | " | Jul. 21, 2000 | TX 5-164-479 |
| Superman Forever | " | Mar. 27, 1998 | TX 4-662-378 |
| Adventures of Superman #500 | " | Apr. 13, 1993 | TX 3-555-156 |
| Adventures of Superman #501 | " | Apr. 27, 1993 | TX 3-570-646 |
| Adventures of Superman #502 | " | Jun. 1, 1993 | TX 3-570-513 |
| Adventures of Superman #503 | " | Jun. 29, 1993 | TX 3-671-010 |
| Adventures of Superman #504 | " | Jul. 27, 1993 | TX 3-641-070 |
| Adventures of Superman #505 | " | Aug. 31, 1993 | TX 3-662-669 |
| Adventures of Superman #506 | " | Sep. 28, 1993 | TX 3-674-684 |
| Adventures of Superman #513 | " | Apr. 26, 1994 | TX 3-823-925 |
| Adventures of Superman #529 | " | Sep. 26, 1995 | TX 4-173-995 |
| Adventures of Superman #530 | " | Oct. 24, 1995 | TX 4-193-259 |
| Adventures of Superman #531 | " | Nov. 28, 1995 | TX 4-191-584 |
| Adventures of Superman #541 | " | Oct. 11, 1996 | TX 4-367-651 |
| Adventures of Superman #551 | " | Aug. 8, 1997 | TX 4-534-342 |
| Adventures of Superman #557 | " | Feb. 13, 1998 | TX 4-657-231 |
| Adventures of Superman #558 | " | Mar. 27, 1998 | TX 4-722-671 |
| Adventures of Superman #578 | " | Feb. 25, 2000 | TX 5-067-076 |
| Adventures of Superman #580 | " | Apr. 28, 2000 | TX 5-093-532 |
| Adventures of Superman #583 | " | Aug. 4, 2000 | TX 5-164-809 |
| Superman Annual #5 | " | Aug. 17, 1993 | TX 3-669-245 |
| Supergirl #34 | " | May 14 1999 | TX 4-920-623 |
| Supergirl #36 | " | Jul. 16, 1999 | TX 4-979-148 |
| Supergirl #37 | " | Aug. 13, 1999 | TX 4-979-176 |
| Underworld Unleashed #2 | " | Oct. 3, 1995 | TX 4-118-571 |
| Blood Pack #2 | " | Feb. 14, 1995 | TX 3-999-867 |
| Detention Comics #1 | " | Aug. 9, 1996 | TX 4-333-559 |
| Teen Titans #17 | " | Dec. 12, 1997 | TX 4-629-732 |
| Titans #12 | " | Dec. 3, 1999 | TX 5-059-387 |
| Eradicator #3 | " | Aug. 3, 1996 | TX 4-349-625 |
| The Outsiders #24 | " | Jun. 9, 1987 | TX 2-170-148 |
| Unlimited Access #3 | Marvel Characters Inc. & DC Comics | Dec. 7, 1997 | TX 4-881-048 |
| Unlimited Access #4 | " | Jan. 11, 1998 (DCR 1997) | TX 4-892-247 |
| Icon #15 | DC/Milestone Media INC. | May 24 1994 | TX 3-883-673 |
| Steel #6 | DC Comics | May 31 994 | TX 3-883-671 |
| Steel #7 | " | Jul. 12, 1994 | TX 3-883-670 |
| Steel #45 | " | Oct. 3, 1997 | TX 4-579-832 |
| Steel #46 | " | Oct. 24, 1997 | TX 4-594-983 |

42

000000654

EXHIBIT N
Page 177

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Steel #50 | D C Comics, Inc | Feb. 20, 1998 | TX 4-657-226 |
| Wonder Woman #126 | " | Aug. 15, 1997 | TX 4-534-330 |
| Wonder Woman #153 | " | Dec. 10, 1999 | TX 5-059-386 |
| Wonder Woman #172 | " | Jul. 13, 2001 | TX 5-399-362 |
| Green Lantern #46 | " | Aug. 24, 1993 | TX 3-660-903 |
| Green Lantern #69 | " | Oct. 17, 1995 | TX 4-146-588 |
| Green Lantern #81 | " | Sep. 27, 1996 | TX 4-349-368 |
| Green Lantern #94 | " | Oct. 24, 1997 | TX 4-594-973 |
| Aquaman #3 | " | Dec. 17, 1991 | TX 3-278-273 |
| Aquaman #3 | " | Dec. 17, 1991 | TX 3-301-525 |
| Aquaman #3 | " | Oct. 4, 1994 | TX 3-931-670 |
| The Flash #166 | " | Sep. 15, 2000 | TX 5-214-646 |
| Showcase #8 | " | Jun. 28, 1996 | TX 4-257-833 |
| Aztek #10 | " | Mar. 14, 1997 | TX 4-468-991 |
| Anima #9 | " | Nov. 8, 1994 | TX 3-947-272 |
| Anima #10 | " | Dec. 6, 1994 | TX 3-964-225 |
| Static #14 | " | Jul. 5, 1994 | TX 3-875-231 |
| DC 2000 | " | Jun. 30, 2000 | TX 5-170-541 |
| Superboy Annual #1 | National Periodical Publications, Inc | Apr. 23, 1964 | A 688925 |
| Secret Origins of the Super D.C. Heroes | " | May 13 1976 | TX-320-901 |
| Superboy and the Legion of Super-Heroes | D C Comics, Inc. | Dec. 15, 1977 | TX 29-890 |
| When Superman Was Superboy | " | Apr. 29, 1980 DCRE 1979 | TX-574-149 |
| How Superman Came To Earth | " | Apr. 29, 1980 DCRE 1979 | TX 574-146 |
| The Adventures of Superbaby | " | Apr. 29, 1980 DCRE 1979 | TX-574-147 |
| The Great Darkness Saga: Legion of Super-Heroes | " | Sep. 26, 1989 | TX-2-764-544 |
| Legion of Super-Heroes Archives, Vol. 1 | " | Dec. 3, 1991 | TX-3-202-866 |
| Legion of Super-Heroes Archives, Vol. 2 | " | Oct. 20, 1992 | TX-3-446-619 |
| Legion of Super-Heroes Archives, Vol. 3 | " | Sep. 7, 1993 | TX-3-693-730 |
| Legion of Super-Heroes Archives, Vol. 4 | " | Mar. 29, 1994 | TX-3-806-855 |
| Legion of Super-Heroes Archives, Vol. 5 | " | Oct. 4, 1994 | TX-3-964-639 |
| Legion of Super-Heroes Archives, Vol. 6 | " | Nov. 8, 1996 | TX-4-498-288 |
| Legion of Super-Heroes Archives, Vol. 7 | " | Oct. 17, 1997 | TX-4-713-895 |

43

000000655

| Title | Name of Author | Date Copyright Secured | Copyright |
|---|---|---|---|
| Legion of Super-Heroes Archives, Vol. 8 | D C Comics, Inc | Oct. 16, 1998 | TX-4-905-4 |
| Legion of Super-Heroes Archives, Vol. 9 | " | Oct. 15, 1999 | TX-5-098-941 |
| Legion of Super-Heroes Archives, Vol. 10 | " | Oct. 20, 2000 | TX-5-284-502 |
| Legion of Super-Heroes Archives, Vol. 11 | " | Aug. 17, 2001 | TX-5-437-580 |
| A Superboy/Supergirl Anthology Supercard (1-36) To Accompany Superboy/Supergirl Anthology | Scholastic, Inc. | Sep. 27, 1971 Sep. 27, 1971 | A279502 A279504 |
| The Golden Age: Different Look at a Different Era | D C Comics, Inc | Jul. 25, 1995 | TX-4-132-559 |
| D C Comics: 60 Years of the Favorite Comic Book Heroes | " | Sep. 18, 1995 | TX-4-260-019 |
| The Adventures of Superboy (Animated—Super Powers Collection) | " | Jul. 22, 1985 | PA-274-631 |
| Super Heroes and Comic Books | Mego Corporation & DC Comics Inc. | Jun. 30, 1979 DCRE 1978 | SR-10-291 |
| Superboy Plus The Power of Shazam | D C Comics Inc. | 1996 | No record |
| World of Smallville #1 | " | Dec. 8, 1987 | TX 2-263-311 |
| World of Smallville #2 | " | Jan. 12, 1988 | TX 2-304-757 |
| World of Smallville #3 | " | Feb. 9, 1988 | TX 2-349-112 |
| World of Smallville #4 | " | Mar. 15, 1988 | TX 2-319-964 |
| Smallville: An Original Screenplay | Gina Freschet | Dec. 5, 1994 | PAu-1-932-685 |
| Legion of Super-Heroes, Vol.1, #1 | National Periodical Publications, Inc. | Dec. 19, 1972 | B815932 |
| Legion of Super-Heroes, Vol. 1, #2 | " | Jan. 23, 1973 | B822491 |
| Legion of Super-Heroes, Vol. 1, #3 | " | Feb. 13, 1973 | B822533 |
| Legion of Super-Heroes, Vol. 1, #4 | " | Apr. 12, 1973 | B835406 |
| D C Super-Stars Society: Legion of Super-Heroes Chapter | D C Comics, Inc. | Jul. 13, 1978 | TX-83-688 |
| Superboy: Spies from Outer Space (CD-ROM/Comic Book) | " | 1996 | No record |
| Smallville: The Comic | " | Nov. 1, 2002 | No record |
| Superman/Darkside:Apokolips | " | 2002 | No record |
| Superman: The Ultimate Guide To The Man of Steel | DK Publishing, Inc. | 2002 | No record |

44

000000656

| Title | Name of Author | Date Copyright Secured | Copyright |
|---|---|---|---|
| JLA: The Ultimate Guide To The Justice League of America | DK Publishing, Inc. | 2002 | No record |
| **ACTION FIGURES and ACCESSORIES:** | | | |
| Superboy Action Figure | DC Comics/ Hasbro Inc. | 1995 | No record |
| Superboy VTOL Cycle | " | 1995 | No record |
| Superboy with Mammoth Claw | " | 1995 | No record |
| Superboy vs. King Shark (With exclusive DC Comic Book) | " | 1995 | No record |
| Smallville PVC Set | DC Comics from DC Direct | 2002 | No record |
| Silver Age Supergirl & Superboy Deluxe Action Figure Set | " | 2002 | No record |
| Smallville: Clark Kent Action Figure | " | 2002 | No record |
| Smallville: Lana Lang Action Figure | " | 2002 | No record |
| Smallville: Lex Luthor Action Figure | " | 2002 | No record |
| Smallville: Clark Kent Trading Cards | Inkworks | 2002 | No record |
| Smallville: Lana Lang Trading Cards | Inkworks | 2002 | No record |
| Smallville: Lex Luthor Trading Cards | " | 2002 | No record |
| **OTHER MERCHANDISE** | | | |
| Superboy Coloring Book | National Periodical Publications, Inc. /Jason Studios | Sep. 22, 1967 | A 950764 |
| Superboy Frame Tray Puzzle [Saving Dog] #4554- | National Periodical Publications, Inc. | Jun. 24, 1968 | K83539 |
| Superboy Game; Superman Game [Volcanic Island, Kryptonite Generator] 4725-X--4725-X1 | Milton Bradley Co./National Periodical Publications, Inc. | Jan. 30, 1967 | K79292 |
| Superman and Superboy Game | Milton Bradley Co. | Jan. 30, 1967 | A897191 |
| Superboy All Plastic Assembly Kit (Aurora Comic Scenes) | Aurora Products Corporation | Mar. 22, 1974 | A531417 |
| Superboy & Superpup: The Lost Videos | Charles W. Harter | Jun. 6, 1991 | TXu-509-427 |

000000657

| Title | Name of Author | Date Copyright Secured | Copyright |
|---|---|---|---|
| Super Heroes Sticker Fun #2190-46 | DC Comics, Inc. | Sep. 21, 1983 | VA-147-658 |
| Super Heroes: A Coloring Book | " | | |
| D C Super Heroes Poster Book | " | Feb. 9, 1983 | VA-149-515 |
| | | 5/22/1978 DCRE: 1977 | VA-11-410 |
| D C Comics Super Heroes: A Giant Coloring Book | " | Apr. 1, 1996 | VA-776-450 |
| D C Comics Super Heroes: A Giant Coloring Book | " | May 15 1996 | VA-777-593 |
| D C Comics Super Heroes: Paint and Marker Book | " | Mar. 1, 1996 | VA-777-441 |
| D C Comics Super Heroes: 16 Crayons #8968 | " | Aug. 15, 1996 | VA-791-036 |
| D C Comics Super Heroes: Sticker Fun | " | Aug. 8, 1996 | VA-795-718 |
| Superboy Artwork | Linn Cohen-Cole | Jun. 28, 1982 | VAu-40-278 |
| Smallville T-Shirt | AOL Time Warner, Inc. | 2002 | No record |
| Smallville Backpack w/ MP3 Pocket | " | 2002 | No record |
| Smallville Backpack w/ Crow Design | " | 2002 | No record |
| Smallville Cap | " | 2002 | No record |
| Smallville Pen/Pencil Set | " | 2002 | No record |
| Smallville Notebook | " | 2002 | No record |
| Smallville Varsity Jacket | " | 2002 | No record |
| Smallville Binder | " | 2002 | No record |
| Red Smallville Pennant | " | 2002 | No record |
| Tom Welling 2003 Calendar | " | 2002 | No record |
| Smallville 2003 Calendar (16 Month) | AOL Time Warner, Inc. | 2002 | No record |

**MUSIC:**

| Title | Name of Author | Date Copyright Secured | Copyright |
|---|---|---|---|
| Superboy | Editions Musicales Sirocco/Slim Pezin | Jul. 15, 1981 | PA-125-455 |
| You've Gotta Have Rainbows (From the Musical Superboy) | Hinshaw Music, Inc. | Feb. 22, 1990 DCRE:1988 | PA-503-321 |
| Adventures of Superboy | Anthony Figueroa | Aug. 24, 1988 | PAu-1-132-423 |
| Nina Hagen Band (Includes "Superboy") | C B S Schallplatten, G.m.b.H. | Sep.1, 1978 | SR-25-237 |

000000658

EXHIBIT N
Page 181

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| **TELEPLAYS:** | | | |
| A Super Time Trap | Lawrence L. Marcheschi, Jr. | Jun. 19, 1989 (DREG) | PAu-1-245-983 |
| Wake Up | James E. Stieglitz | Dec. 11, 1989 (DREG) | PAu-1-325-427 |
| Wolfboy | Todd F. Eklof (aka Frederick Fox) | Jun. 26, 1990 (DREG) | PAu-1-389-183 |
| Solomon Grundy's Revenge | Donald I Waldo | Aug. 10, 1990 (DREG) | PAu-1-406-473 |
| Sun and Shadow | Jane M. Kahler | Jul. 26, 1989 (DREG) | PAu-1-243-446 |
| Superboy vs. The Space Zombies | Karl Morgan | Dec. 11, 1990 (DREG) | PAu-1-472-563 |
| **"SUPERBOY" TV SERIES EPISODES:** | | | |
| #8801: Countdown To Nowhere (aka Superboy #5) | Superboy Productions, Inc./ Cantharus Prod., N.V. | Nov. 5, 1988 | PA-434-385 |
| #8802: Jewel of Techecal (aka Superboy #1) | " | Oct. 8, 1988 | PA-434-383 |
| #8803: A Kind of Princess (aka Superboy #2) | " | Oct. 15, 1988 | PA-403-786 |
| #8804: Back to Oblivion (aka Superboy #3 | " | Oct. 22, 1988 | PA-434-461 |
| #8805: The Russian (aka Superboy #1) | " | Oct. 29, 1988 | PA-403-709 |
| #8806: Bringing Down the House (aka Superboy #6) | Superboy Productions, Inc./ Cantharus Prod., N.V. | Nov. 12, 1988 | PA-434-381 |
| #8807: The Beast and Beauty (aka Superboy #7) | " | Nov. 19, 1988 | PA-417-387 |
| #8808: The Fixer (aka Superboy #8) | " | Nov. 26, 1988 | PA-417-080 |
| #8809: The Alien Solution (aka Superboy #10) | " | Dec. 3, 1988 | PA-434-382 |
| #8810: Troubled Waters (aka Superboy #12) | " | Dec. 10, 1988 | PA-434-384 |
| #8811: The Invisible People (aka Superboy #13) | " | Jan. 16, 1989 | PA-417-089 |
| #8812: Kryptonite Kills (aka Superboy #12) | " | Jan. 28, 1989 DCRE: 1988 | PA-434-418 |

47

000000659

| Title | Name of Author | Date Copyright Secured | |
|---|---|---|---|
| #8813: Birdwoman of the Swamps (aka Superboy #14) | Superboy Productions, Inc./ Cantharus Prod., N.V. | Feb. 4, 1989 DCRE: 1988 | P |
| #8914: Revenge of the Alien, Pt. 1 (aka Superboy #15) | " | Feb. 4, 1989 | PA-4 |
| #8915: Revenge of the Alien, Pt. 2 (aka Superboy #15) | " | Feb. 11, 1989 | PA-416 |
| #8816: Stand Up and Get Knocked Down | " | Feb. 18, 1989 | PA-411-7 |
| #8927: Metallo | " | Oct. 21, 1989 | PA-446-8 90 |
| #17: Meet Mr. Mxyzptlk | " | Feb. 25, 1989 | PA-416-772 |
| #18: Terror from the Blue | " | Mar. 11, 1989 | PA-416-745 |
| #19: War of the Species | " | Mar. 18, 1989 | PA-416-749 |
| #20: The Phantom of the Third Division | " | Apr. 29, 1989 | PA-418-794 |
| #21: Mutant | " | Apr. 22, 1989 | PA-417-277 |
| #22: Succubus | " | May 20 1989 | PA-417-326 |
| #23: Little Hercules | " | Apr. 15, 1989 | PA-417-297 |
| #24: Hollywood | " | May 13 1989 | PA-420-995 |
| #25: Black Flamingo | " | May 6 1989 | PA-418-798 |
| #26: Luthor Unleashed | " | May 27 1989 | PA-418-793 |
| #28: With This Ring, I Thee Kill | " | Oct. 7, 1989 | PA-447-330 |
| #29: Lex Luthor, Sentenced to Death | " | Oct. 14, 1989 | PA-447-350 |
| #30: Young Dracula | " | Oct. 28, 1989 | PA-455-011 |
| #31: Mr. & Mrs. Superboy | " | Nov. 25, 1989 | PA-438-415 |
| #32: Nightmare Island | " | Nov. 4, 1989 | PA-455-010 |
| #33: Bizarro, The Thing of Steel | " | Nov. 11, 1989 | PA-441-010 |
| #34: The Battle with Bizarro | " | Nov. 18, 1989 | PA-431-466 |
| #35: Superstar | " | Mar. 3, 1990 | PA-453-389 |
| #36: Programmed for Death | " | Dec. 2, 1989 | PA-439-401 |
| #37: Superboy's Deadly Touch | " | Dec. 9, 1989 | PA-439-400 |
| #38: Power of Evil | " | Dec. 16, 1990 | PA-439-402 |
| #39: Run, Dracula, Run | " | Feb. 3 1990 | PA-452-620 |
| #42: Yellow Peri's Spell of Doom | " | Jan. 20, 1990 | PA-439-399 |
| #43: Microboy | " | Jan. 27, 1990 | PA-439-428 |
| #44: Brimstone | " | Feb. 10, 1990 | PA-452-892 |
| #45: Abandon Earth | " | Feb. 17, 1990 | PA-453-134 |
| #46: Escape to Earth | " | Feb. 24, 1990 | PA-453-135 |
| #47: Nick Knack | " | May 12 1990 | PA-468-090 |
| #48: Revenge from the Deep | " | Apr. 28, 1990 | PA-465-929 |
| #49: Johnny Casanova and the Case of the Secret Serum | " | May 26 1990 | PA-467-905 |
| #50: The Woman Called Tiger Eye | " | Apr. 21, 1990 | PA-459-800 |

48

000000660

EXHIBIT N
Page 183

| Title | Name of Author | Date Copyright Secured | Copyright |
|---|---|---|---|
| #51: The Haunting of Andy McAlister | Superboy Productions, Inc./ Cantharus Prod., N.V. | May 5 1990 | PA-467-906 |
| #52: The Secrets of Superboy | " | May 19 1990 | PA-467-907 |
| #53: The Bride of Bizzaro, Pt. 1 | Lowry Productions, Inc, Cantharus Prod., N.V. | Dec. 6, 1990 | PA-496-483 |
| #54: The Bride of Bizzaro, Pt. 2 | " | Oct. 11, 1990 | PA-496-480 |
| #4: The Lair (In description #55) | " | Oct. 18, 1990 | PA-496-482 |
| #5: Nelia (In description #56) | " | Oct. 25, 1990 | PA-496-481 |
| #57: Roads Not Taken, Pt. 1 | " | Nov. 1, 1990 | PA-496-487 |
| #58: Roads Not Taken, Pt. 2 | " | Nov. 8, 1990 | PA-496-486 |
| #9: Sons of Icarus (On container: #59) | " | Nov. 15, 1990 | PA-496-485 |
| #10: Carnival (On container: #60) | " | Nov. 22, 1990 | PA-496-484 |
| #3: Test of Time (Application Title: Superboy #61) | " | Nov. 29, 1990 | PA-496-488 |
| #62: Mindscape | " | Dec. 3, 1990 | PA-507-852 |
| #63: Superboy Lost | " | Dec. 10, 1990 | PA-507-851 |
| #64: Special Effects | " | Dec. 31, 1991 | PA-507-853 |
| #65: Nelia and the Beast | " | Jan. 7, 1991 DCRE 1990 | PA-507-854 |
| #66: Golem | " | Jan. 14, 1991 DCRE 1990 | PA-507-855 |
| #67: A Day in the Double Life | " | Jan. 21, 1991 DCRE 1990 | PA-507-858 |
| #68: Bodyswap | " | Jan. 28, 1991 DCRE 1990 | PA-507-856 |
| #69: Rebirth, Pt.1 | " | Feb. 4, 1991 | PA-525-776 |
| #70: Rebirth, Pt. 2 | " | Feb. 18, 1991 | PA-501-893 |
| #71: Werewolf | " | Feb. 18, 1991 | PA-501-894 |
| #26: People versus Metallo (aka Superboy #72) | " | Apr. 8, 1991 | PA-521-794 |
| #22: Jackson and Hyde (aka Superboy #73) | " | Apr. 15, 1991 | PA-521-791 |
| #25: Mine Games (aka Superboy #74) | " | Apr. 22, 1991 | PA-521-792 |
| #21: Wish for Armageddon (aka Superboy #75) | " | Apr. 29, 1991 | PA-521-793 |
| #20: Standoff (aka Superboy #76) | " | May 6 1991 | PA-521-788 |
| #23: Road to Hell, Pt. 1 (aka Superboy #77) | " | May 13 1991 | PA-521-790 |
| #24: Road to Hell, Pt. 2 (aka Superboy #78) | | May 20 1991 | PA-521-789 |
| #79: A Change of the Heart, Pt. 1 | " | Sep. 30, 1991 | PA-573-457 |

000000661

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| #80: A Change of the Heart, Pt. 2 | Lowry Productions, Inc. Cantharus Prod., N.V. | Oct. 7, 1991 | PA-573-458 |
| #81: Kryptonite Kid | " | Oct. 14, 1991 | PA-573-459 |
| #82: The Basement | " | Oct. 21, 1991 | PA-573-460 |
| #83: Darla Goes Ballistic | " | Oct. 28, 1991 | PA-573-461 |
| #84: Paranoia | " | Nov. 4, 1991 | PA-573-462 |
| #85: Know Thine Enemy, Pt. 1 | " | Nov. 11, 1991 | PA-573-463 |
| #86: Know Thine Enemy, Pt. 2 | " | Nov. 18, 1991 | PA-573-464 |
| #87: Hell Breaks Loose | " | Nov. 25, 1991 | PA-573-465 |
| #88: Into the Mystery | " | Dec. 2, 1991 | PA-573-466 |
| #89: To Be Human, Pt. 1 | " | Jan. 13, 1992 DCRE 1991 | PA-573-467 |
| #90: To Be Human, Pt. 2 | " | Jan 20, 1992 DCRE 1991 | PA-573-468 |
| #91: West of Alpha Centauri | " | Jan. 27, 1992 DCRE 1001 | PA-573-469 |
| #92: Threesome, Pt. 1 | " | Feb. 3, 1992 DCRE 1991 | PA-573-470 |
| #93: Threesome, Pt. 2 | " | Feb. 10, 1992 DCRE 1991 | PA-573-471 |
| #94: Out of Luck | " | Feb. 17, 1992 DCRE 1991 | PA-573-472 |
| #95: Who is Superboy? | " | Feb. 24, 1992 DCRE 1991 | PA-573-473 |
| #96: Cat and Mouse | " | Apr. 13, 1992 DCRE 1991 | PA-573-474 |
| #97: Obituary for a Super-Hero | " | Apr. 20, 1992 DCRE 1991 | PA-573-475 |
| #98: Metamorphosis | " | Apr. 27, 1992 DCRE 1991 | PA-573-476 |
| #99: Rites of Passage, Pt. 1 | " | 5/4/1992 DCRE 1991 | PA-573-477 |
| #100: Rites of Passage, Pt. 2 | " | 5/11/1992 DCRE1991 | PA-573-478 |

**"SMALLVILLE" TV SERIES EPISODES:**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| #475165: Pilot (aka Smallville # 101) | Warner Bros. Television | 2001 | No record |
| #227601: Metamorphosis (aka Smallville # 102) | " | 2001 | No record |
| #227603: Hothead (aka Smallville # 103) | " | 2001 | No record |
| #227604: X-Ray (aka Smallville # 104) | " | 2001 | No record |

55

000000662

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| #227605: Cool (aka Smallville # 105) | Warner Bros. Television | 2001 | No record |
| #227606: Hourglass (aka Smallville # 106) | " | 2001 | No record |
| #227607: Craving (aka Smallville # 107) | " | 2001 | No record |
| #227602: Jitters (aka Smallville # 108) | " | 2001 | No record |
| #227608: Rogue (aka Smallville # 109) | " | 2002 | No record |
| #227609: Shimmer (aka Smallville # 110) | " | 2002 | No record |
| #227610: Hug (aka Smallville # 111) | " | 2002 | No record |
| #227611: Leech (aka Smallville # 112) | " | 2002 | No record |
| #227612: Kinetic (aka Smallville # 113) | " | 2002 | No record |
| #227613: Zero (aka Smallville # 114) | " | 2002 | No record |
| #227614: Nicodemus (aka Smallville # 115) | " | 2002 | No record |
| #227615: Stray (aka Smallville # 116) | " | 2002 | No record |
| #227616: Reaper (aka Smallville # 117) | " | 2002 | No record |
| #227617: Drone (aka Smallville # 118) | " | 2002 | No record |
| #227618: Crush (aka Smallville # 119) | " | 2002 | No record |
| #227619: Obscura (aka Smallville # 120) | " | 2002 | No record |
| #227620: Tempest (aka Smallville # 121) | " | 2002 | No record |
| #175051: Vortex (aka Smallville # 201) | " | 2002 | No record |
| #175052: Heat (aka Smallville # 202) | " | 2002 | No record |
| #175053: Duplicity (aka Smallville # 203) | " | 2002 | No record |
| #175054: Red (aka Smallville # 204) | " | 2002 | No record |
| Nocturne (aka Smallville # 205) | " | 2002 | No record |
| #227621: Redux (aka Smallville # 206) | " | 2002 | No record |
| Lineage (aka Smallville # 207) | " | 2002 | No record |
| Ryan (aka Smallville # 208) | " | 2002 | No record |

51

000000663

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Dichotic (aka Smallville # 209) | Warner Bros. Television | 2002 | No record |
| Skinwalker (aka Smallville # 210) | " | 2002 | No record |
| Visage (aka Smallville # 211) | " | 2002 | No record |
| Smallville DVD (Episode #101: "Pilot" and Episode #102: "Metamorphosis") | " | 2002 | No record |
| **SMALLVILLE NOVELIZATIONS** | | | |
| Smallville #1: Arrival | D C Comics, Inc. and AOL Time Warner, Inc. | 2002 | In progress |
| Smallville #2: See No Evil | " | Oct. 17, 2002 | In progress |
| Smallville #2: Dragon | " | Oct., 2002 | In progress |
| Smallville: Strange Visitors | " | Oct. 7, 2002 | In progress |
| Smallville #3: Flight | " | Dec., 2002 | In progress |
| Smallville #3: Hauntings | " | Dec., 2002 | In progress |
| Smallville #3: Pet Peeves | " | Dec., 2002 | In progress |
| Smallville #4: Whodunnit | " | Mar., 2003 | In progress |

3.     The grant(s) to which this Notice of Termination applies is(are) made in that certain Agreement dated May 19, 1948 between Jerome Siegel and Joe Shuster, on the one hand, and National Comics Publications, Inc., Independent News Co., Inc., The McClure Newspaper Syndicate, Harry Donenfeld, Jacob S. Liebowitz, Paul H. Sampliner and Wayne Boring, on the other hand; and in that certain Agreement dated December 23, 1975 between Jerome Siegel and Joe Shuster, on the one hand, and Warner Communications, Inc., on the other hand.[7]

4.     The effective date of termination shall be November 17, 2004.

---

[7] To the extent the following agreements are found or claimed to contain a grant(s) of, pertaining to or affecting SUPERBOY, in whole or in part, this Notice of Termination shall apply to such agreements as well: Agreement dated December 4, 1937 between Jerome Siegel and Joe Shuster, on the one hand, and Detective Comics, Inc., on the other had; Agreement dated March 1, 1938 between Jerome Siegel and Joe Shuster, on the one hand, and Detective Comics, Inc., on the other hand; Agreement dated September 22, 1938 between Jerome Siegel and Joe Shuster, on the one hand, and Detective Comics, Inc., on the other hand; Agreement dated September 22, 1938 between Jerome Siegel and Joe Shuster, on the one hand, and The McClure Newspaper Syndicate, on the other hand; and Agreement dated December 19, 1939 between Jerome Siegel and Joe Shuster, on the one hand, and Detective Comics, Inc., on the other hand.

52

000000664

EXHIBIT N
Page 187

5.      Jerome Siegel died on January 28, 1996. Mr. Siegel is survived by his widow, Joanne Siegel, and two children: Jerome and Joanne Siegel's daughter Laura Siegel Larson, and Mr. Siegel's son by a previous marriage, Michael Siegel. Joanne Siegel and Laura Siegel Larson, who own and constitute more than one-half of author Jerome Siegel's termination interest, are executing this notice and constitute a 75% majority interest of those persons entitled to exercise the termination interest of Jerome Siegel as to the grant of the transfer described herein-above. To the best knowledge and belief of the undersigned, this notice has been signed by all persons whose signature is necessary to terminate said grant under Section 304(c) of Title 17, United States Code.

Dated: November 8, 2002

Joanne Siegel
13929 Marquesas Way, Apt. 201A
Marina Del Rey, CA  90292

Laura Siegel Larson
6400 Pacific Avenue, No. 106
Playa del Rey, CA 90293

000000665

EXHIBIT N
Page 188

## CERTIFICATE OF INVESTIGATION

We hereby certify that before serving the foregoing document described as NOTICE OF TERMINATION OF TRANSFER COVERING EXTENDED RENEWAL TERM, and pursuant to 37 C.F.R. Section 201.10(d), we caused a reasonable investigation to be made on our behalf as to the current ownership of the rights being terminated, by commissioning a search of U.S. copyright records, including a search of the records in the U.S. Copyright Office.

We declare under penalty of perjury that the foregoing is true and correct. Executed this ___ day of November, 2002, at Los Angeles, California.


Joanne Siegel
13929 Marquesas Way, Apt. 201A
Marina Del Rey, CA 90292


Laura Siegel Larson
6400 Pacific Avenue, No. 106
Playa del Rey, CA 90293

54

000000666

## CERTIFICATE OF SERVICE

We hereby certify that we caused a true copy of the foregoing document described as NOTICE OF TERMINATION OF TRANSFER COVERING EXTENDED RENEWAL TERM to be served this $\underline{8}^{th}$ day of November, 2002, by First Class Mail, postage prepaid, upon the following:

To:  AOL Time Warner Inc.
c/o Richard D. Parsons
Chief Executive Officer
75 Rockefeller Plaza
New York, NY 10019

Time Warner
Entertainment Company, L.P.
c/o Barry M. Meyer
Chairman & C.E.O.
75 Rockefeller Plaza
New York, NY 10019

Warner Bros. Inc.
c/o Barry M. Meyer
Chairman & C.E.O
4000 Warner Boulevard
Burbank, CA 91522

Warner Communications Inc.
75 Rockefeller Plaza
New York, NY 10019

Warner Bros. Television
c/o Peter Roth
President
4000 Warner Boulevard
Burbank, CA 91522

Warner Music Group
c/o Roger Ames
Chairman & C.E.O.
75 Rockefeller Plaza
New York, NY 10019

Warner Bros. Worldwide
Consumer Products
c/o Dan Romanelli, President
4000 Warner Boulevard
Burbank, CA 91522

Warner Publisher Services, Inc.
c/o Rich Jacobsen
President
135 W. 50th Street, 7th Floor
New York, NY 10020

AOL Time Warner Book Group, Inc.
c/o Laurence J. Kirshbaum, CEO
1271 Avenue of the Americas
New York, NY 10020

Warner Books, Inc.
c/o Laurence J. Kirshbaum, CEO
1271 Avenue of the Americas
New York, NY 10020

Little, Brown and Company, Inc.
c/o Laurence J. Kirshbaum, CEO
1271 Avenue of the Americas
New York, NY 10020

DC Comics, Inc.
c/o Paul Levitz
President & Publisher
1700 Broadway, 7th Floor
New York, NY 10019

55

000000667

EXHIBIT N
Page 190

DC Comics, a General Partnership
c/o Paul Levitz
Executive V.P. & Publisher
1700 Broadway, 7th Floor
New York, NY 10019

DC Direct
c/o DC Comics
1700 Broadway, 7th Floor
New York, NY 10019

Milton Bradley Co.
Division of Hasbro Inc.
c/o David E. Wilson
President
433 Shaker Road
East Longmeadow, MA 01028

Hasbro, Inc.
c/o Alan Hassenfeld
Chief Executive Officer
1027 Newport Avenue
Pawtucket, RI 02861

Wildstorm Productions
c/o Jim Lee
Editor & Director
888 Prospect Street, Suite 240
La Jolla, CA 92037

Dark Horse Publications
c/o Michael Richardson
President
10956 S.E. Main St.
Milwaukie, OR 97222

Cantharus Productions, N.V.
c/o Ilya Salkind
8965 Bay Cove Ct.
Orlando, FL 32819

Hallmark Entertainment, Inc.
c/o Robert Halmi, Jr.
Chairman
1325 Avenue of the Americas
21st Floor
New York, NY 10019

Marvel Entertainment Group, Inc.
c/o F. Peter Cuneo
President & C.E.O.
10 East 40th Street, 9th Floor
New York, NY 10016

Golden Books Publishing
c/o Amy Jarashow
Associate Publisher
1540 Broadway
New York, NY 10036

Random House Golden Books for
Young Readers
c/o Kate Klimo
Vice President & Publisher
1540 Broadway
New York, NY 10036

Inkworks
c/o Allan Caplan
President & CEO
4320 Delta Lake Dr.
Raleigh, NC 27612

DK Publishing, Inc.
375 Hudson Street
New York, NY 10014

Scholastic, Inc.
c/o Richard Robinson
Chairman & CEO
557 Broadway
New York, NY 10012

56

000000668

EXHIBIT N
Page 191



We declare under penalty of perjury that the foregoing is true and correct.

Executed this 8th day of November, 2002, at Los Angeles, California.


Joanne Siegel
13929 Marquesas Way, Apt. 201A
Marina Del Rey, CA 90292


Laura Siegel Larson
6400 Pacific Avenue, No. 106
Playa del Rey, CA 90293

57

000000669

# EXHIBIT O

JOANNE SIEGEL
13929 Marquesas Way #201-A
Marina Del Rey, CA 90292
(310) 821-5894
May 9, 2002

Richard D. Parsons
Co-Chief Operating Officer
AOL Time Warner Inc.
75 Rockefeller Plaza
New York, New York 10019

Dear Dick,

I am Joanne Siegel, widow of Superman's creator Jerry Siegel. In 1997, as Jerry's heirs, our daughter Laura and I had the unique opportunity to regain Jerry's share of the Superman copyright.

With the assistance of three attorneys, two of them copyright specialists, Laura and I successfully terminated Jerry's seven grants and our Washington, DC copyright expert sent out the Notices of Termination then filed our copyright for Superman in a timely manner. For years we had had a friendly relationship with the D C Comics people and were on very friendly terms with Jerry Levin. We remained friends after the terminations were filed. They knew that we acted not out of malice but were exercising our rights granted by the U. S. Congress. Because Joe Shuster, Superman's artist, had no surviving spouse or children, his rights were not terminated but are held by D C Comics.

Every step in the termination process, the filing, the timing, were carefully researched, checked and rechecked with knowledgeable attorneys on both coasts before going ahead. We then hired two additional Beverly Hills entertainment attorneys as our negotiators. Negotiations dragged on for four difficult years. We made painful concessions assured if we did we would arrive at an agreement. When we made those difficult concessions and reluctantly accepted John Schulman's last proposal six months ago, we were stabbed in the back with a shocking contract.

Your company's unconscionable contract dated February 4, 2002 contained new, outrageous demands that were not in the proposal. The document is a heartless attempt to rewrite the history of Superman's creation and to strip Laura and me of the dignity and respect that we deserve. It attempts to discredit my late husband, Jerry Siegel, whose creations the company and its predecessors have greedily cashed in on for more than sixty four years.

Page 1

000000676

That contract was sent to us three months ago. The company may think its representatives are very clever but with that contract they have sunk not only themselves and the company but you, Jerry Levin and Steve Case down to a very low level.

Granted, Jerry gave us an advance two years ago which while very much appreciated, was of short term help. But we are owed more than three years of profits accounting on Superman and related properties which has not been paid. In addition, my disabled daughter still has not received the medical coverage she and her children were promised several years ago.

As for the contract, your representatives surely know that we would never do the unethical things demanded by them. For your representatives to condition our receiving financial compensation for our rights on demands which were not in the proposal we accepted, is deceitful.

After more than half a century of D C Comics and its predecessors enjoying huge profits from my late husband's creations, while we lived in poverty for many of those years, the company is not satisfied. The beast hungers for more. Just like the Gestapo, your company wants to strip us naked of our legal rights. Is that moral? Does that contract demonstrate the company's true "core values" as stated in the Stockholders Annual Report? What about the "social responsibility" that's supposed to be the mission of the company's Values and Human Development Committee on which you serve? Is it all a lie to the stockholders and the public?

It is to the everlasting shame of everyone in leadership roles at the company that they allowed that disgraceful contract to be sent to us. There was no concern for the suffering it would cause Jerry Siegel's widow and his ailing, impoverished daughter.

This contract shows AOL Time Warner and D C Comics to be a greedy corporation without morals, ready to allow its representatives to commit an inhumane act. Are your representatives afraid if we are treated fairly other comics creators or their heirs will also want to be treated fairly in the future? Isn't it about time? Shouldn't everyone be treated fairly? Or is that not "good business" in this company?

I had hoped that Laura's and my good relationships with Jerry Levin and D C Comics would continue after we reached an agreement. When my husband died, Jerry Levin told me that my daughter and I were part of the Time Warner family, part of the company's history. They were beautiful words we appreciated. Another time, in a letter to me, he talked about honoring Jerry because of his huge

Page 2

000000677

EXHIBIT O
Page 194