# EXHIBIT W
# Part 1 of 2

## SIEGEL PRIVILEGE LOG

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|---|---|---|---|---|---|---|
| 1 | 4/9/1947 | Atty Morton S. Wekstein | Jerome Siegel | Letter | Atty/Client | Defendants' Counsel |
| 2 | 5/19/1948 | Atty Morton S. Wekstein | Jerome Siegel | Letter | Atty/Client | Defendants' Counsel |
| 3 | 11/30/1968 | Jerome Siegel | Atty Carleton Eldridge | Letter | Atty/Client | Defendants' Counsel |
| 4 | 6/22/1969 | Jerome Siegel | Atty Gordon King | Letter | Atty/Client | Defendants' Counsel |
| 5 | 1/18/1970 | Jerome Siegel | Atty Gordon King | Letter | Atty/Client | Defendants' Counsel |
| 6 | 4/25/1970 | Jerome Siegel | Atty Gordon King | Letter | Atty/Client | Defendants' Counsel |
| 7 | 5/24/1970 | Jerome Siegel | Atty Gordon King | Letter | Atty/Client | Defendants' Counsel |
| 8 | 6/14/1970 | Jerome Siegel | Atty Gordon King | Letter | Atty/Client | Defendants' Counsel |
| 9 | 6/20/1970 | Jerome Siegel | Atty Gordon King | Letter | Atty/Client | Defendants' Counsel |
| 10 | 7/11/1970 | Jerome Siegel | Atty Gordon King | Letter | Atty/Client | Defendants' Counsel |
| 11 | 8/4/1970 | Jerome Siegel | Atty Gordon King | Letter | Atty/Client | Defendants' Counsel |
| 12 | 7/11/1971 | Jerome Siegel | Atty Gordon King | Letter | Atty/Client | Defendants' Counsel |
| 13 | 7/15/1971 | Jerome Siegel | Atty Gordon King | Letter | Atty/Client | Defendants' Counsel |
| 14 | 7/26/1971 | Jerome Siegel | Atty Gordon King | Letter | Atty/Client | Defendants' Counsel |
| 15 | 2/16/1972 | Jerome Siegel | Atty Gordon King | Letter | Atty/Client | Defendants' Counsel |
| 16 | 2/22/1973 | Jerome Siegel | Atty Gordon King | Letter | Atty/Client | Defendants' Counsel |
| 17 | 2/24/1973 | Jerome Siegel | Atty Gordon King | Letter | Atty/Client | Defendants' Counsel |
| 18 | 3/1/1973 | Jerome Siegel | Atty Gordon King | Letter | Atty/Client | Defendants' Counsel |
| 19 | 3/11/1973 | Jerome Siegel | Atty Gordon King | Letter | Atty/Client | Defendants' Counsel |

EXHIBIT W
391

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|-----------------------|--------------------------|---------------|-----------------|------------------|
| 20 | 10/21/1973 | Jerome Siegel | Atty Gordon King | Letter | Atty/Client | Defendants' Counsel |
| 21 | 11/3/1973 | Jerome Siegel | Atty Gordon King | Letter | Atty/Client | Defendants' Counsel |
| 22 | 3/2/1974 | Jerome Siegel | Attys Gordon King, Carleton Eldridge | Letter | Atty/Client | Defendants' Counsel |
| 23 | 3/20/1974 | Jerome Siegel | Attys Gordon King, Carleton Eldridge | Letter | Atty/Client | Defendants' Counsel |
| 24 | 3/22/1974 | Jerome Siegel | Attys Gordon King, Carleton Eldridge | Letter | Atty/Client | Defendants' Counsel |
| 25 | 3/26/1974 | Jerome Siegel | Attys Gordon King, Carleton Eldridge | Letter | Atty/Client | Defendants' Counsel |
| 26 | 3/31/1974 | Jerome Siegel | Attys Gordon King, Carleton Eldridge | Letter | Atty/Client | Defendants' Counsel |
| 27 | 4/9/1975 | Atty Gordon King | Jerome Siegel | Letter | Atty/Client | Defendants' Counsel |
| 28 | 6/17/1988 | Atty Don Bulson | Atty Arthur Levine | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 29 | 2/23/1996 | Thomson, Thomson | Atty George Zadorozny | Research Report | Atty Work Product | Defendants' Counsel |
| 30 | 3/4/1996 | Thomson, Thomson | Atty George Zadorozny | Research Report | Atty Work Product | Defendants' Counsel |
| 31 | 11/1/1996 | Atty Arthur Levine | Joanne, Laura Siegel | Letter | Atty/Client | Defendants' Counsel |
| 32 | 11/21/1996 | Atty Arthur Levine | Joanne, Laura Siegel | Letter | Atty/Client | Defendants' Counsel |
| 33 | 11/21/1996 | Atty Dennis Larson | Atty Arthur Levine | Letter | Atty/Client | Defendants' Counsel |
| 34 | 12/24/1996 | Atty Arthur Levine | Atty Dennis Larson | Letter | Atty/Client | Defendants' Counsel |
| 35 | 1/15/1997 | Atty Dennis Larson | Atty Arthur Levine | Letter | Atty/Client | Defendants' Counsel |
| 36 | 1/23/1997 | Atty Dennis Larson | Atty Arthur Levine | Letter | Atty/Client | Defendants' Counsel |
| 37 | 3/24/1997 | Atty Dennis Larson | Atty Arthur Levine | Letter | Atty/Client | Defendants' Counsel |
| 38 | 3/30/1997 | Atty Dennis Larson | Atty Arthur Levine | Letter | Atty/Client | Defendants' Counsel |
| 39 | 3/31/1997 | Atty Dennis Larson | Atty Arthur Levine | Letter | Atty/Client | Defendants' Counsel |

EXHIBIT W

392

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|-----------------------|--------------------------|---------------|-----------------|------------------|
| 40 | 4/1/1997 | Atty Dennis Larson | Atty Arthur Levine | Letter | Atty/Client | Defendants' Counsel |
| 41 | 4/3/1997 | Atty Dennis Larson | Atty Arthur Levine | Letter | Atty/Client | Defendants' Counsel |
| 42 | 4/18/1997 | Atty Dennis Larson | Michael Siegel, Joanne, Laura Siegel | Letter | Atty/Client - Joint Interest | Defendants' Counsel |
| 43 | 7/18/1997 | Atty Himanshu Amin | Michael Siegel | Letter | Atty/Client | Defendants' Counsel |
| 44 | 8/7/1997 | Atty Arthur Levine | Atty Himanshu Amin | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 45 | 8/15/1997 | Atty Don Bulson | | Notes | Atty Work Product | Defendants' Counsel |
| 46 | 10/14/1997 | Atty Himanshu Amin | Atty Dennis Larson | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 47 | 11/5/1997 | Atty Dennis Larson | Atty Himanshu Amin | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 48 | 11/12/1997 | Atty Himanshu Amin | Michael Siegel | Letter | Atty/Client | Defendants' Counsel |
| 49 | 1/15/1998 | Atty Don Bulson | Atty Arthur Levine | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 50 | 1/26/1998 | Joanne Siegel | Atty Arthur Levine | Letter | Atty/Client | Defendants' Counsel |
| 51 | 2/2/1998 | Atty Arthur Levine | Atty Don Bulson | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 52 | 2/2/1998 | Atty Arthur Levine | Atty Don Bulson | Letter | Atty/Client- Joint Interest | Defendants' Counsel |
| 53 | 3/18/1998 | Atty Don Bulson | Atty Arthur Levine | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 54 | 3/18/1998 | Atty Don Bulson | Atty Arthur Levine | Letter | Atty/Client- Joint Interest | Defendants' Counsel |
| 55 | 4/14/1998 | Atty Dennis Larson | Atty Arthur Levine | Letter | Atty/Client | Defendants' Counsel |
| 56 | 6/17/1998 | Atty Don Bulson | Atty Arthur Levine | Letter | Atty/Client- Joint Interest | Defendants' Counsel |
| 57 | 6/26/1998 | Atty Arthur Levine | Atty Don Bulson | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 58 | 6/26/1998 | Atty Arthur Levine | Atty Don Bulson | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 59 | 6/26/1998 | Atty Arthur Levine | Atty Don Bulson, Joanne, Laura Siegel | Letter | Atty/Client- Joint Interest | Defendants' Counsel |

EXHIBIT W
393

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|---|---|---|---|---|---|---|
| 60 | 7/14/1998 | Atty Judith Trelogan | Joanne Siegel | Letter | Atty/Client | Defendants' Counsel |
| 61 | 9/4/1998 | Atty Don Bulson | | Letter (Draft) | Atty Work Product | Defendants' Counsel |
| 62 | 9/4/1998 | Atty Don Bulson | Atty Arthur Levine | Letter | Atty/Client - Joint Interest | Defendants' Counsel |
| 63 | 11/3/1998 | Atty Don Bulson | Atty Arthur Levine | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 64 | 11/3/1998 | Atty Don Bulson | Atty Arthur Levine | Letter | Atty/Client- Joint Interest | Defendants' Counsel |
| 65 | 11/9/1998 | Atty Dennis Larson | Atty Arthur Levine, Joanne, Laura Siegel | Letter | Atty/Client | Defendants' Counsel |
| 66 | 11/13/1998 | Atty Arthur Levine | Atty Don Bulson | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 67 | 12/3/1998 | Atty Arthur Levine | Atty Dennis Larson | Letter | Atty/Client | Defendants' Counsel |
| 68 | 12/4/1998 | Atty Arthur Levine | Atty Don Bulson | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 69 | 12/4/1998 | Atty Arthur Levine | Atty Don Bulson | Letter | Atty/Client- Joint Interest | Defendants' Counsel |
| 70 | 12/14/1998 | Atty Don Bulson | | Notes | Atty Work Product | Defendants' Counsel |
| 71 | 12/28/1998 | Atty Vinay Joshi | Atty Don Bulson | Memo | Atty Work Product | Defendants' Counsel |
| 72 | 1/19/1999 | Atty Don Bulson | Atty Arthur Levine | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 73 | 1/19/1999 | Atty Don Bulson | Atty Arthur Levine | Letter | Atty/Client- Joint Interest | Defendants' Counsel |
| 74 | 1/28/1999 | Atty Dennis Larson | Atty Arthur Levine, Joanne, Laura Siegel | Letter | Atty/Client | Defendants' Counsel |
| 75 | 2/2/1999 | Atty Bruce Ramer | Joanne, Laura Siegel, Atty Dennis Larson, Atty Kevin Marks | Letter | Atty/Client | Defendants' Counsel |
| 76 | 2/24/1999 | Atty Kevin Marks | Atty Dennis Larson | Letter | Atty/Client | Defendants' Counsel |
| 77 | 3/3/1999 | Atty Arthur Levine | Atty Don Bulson | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 78 | 3/10/1999 | Atty Don Bulson | Atty Arthur Levine | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 79 | 3/10/1999 | Atty Don Bulson | Atty Arthur Levine | Letter | Atty/Client- Joint Interest | Defendants' Counsel |

EXHIBIT W
394

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|------------------------|---------------------------|----------------|------------------|-------------------|
| 80 | 3/17/1999 | Atty Arthur Levine | Atty Don Bulson | Facsimile | Atty/Client-Joint Interest | Defendants' Counsel |
| 81 | 3/31/1999 | Atty Bruce Ramer | Joanne, Laura Siegel, Atty Dennis Larson, Atty Kevin Marks | Letter | Atty/Client | Defendants' Counsel |
| 82 | 3/31/1999 | Atty Bruce Ramer | Joanne, Laura Siegel, Atty Dennis Larson, Atty Kevin Marks | Letter | Atty/Client | Defendants' Counsel |
| 83 | 4/7/1999 | Atty Kevin Marks | Joanne, Laura Siegel, Atty Dennis Larson, Atty Bruce Ramer | Letter | Atty/Client | Defendants' Counsel |
| 84 | 4/7/1999 | Dennis Larson | Atty Kevin Marks | Letter | Atty/Client | Defendants' Counsel |
| 85 | 4/12/1999 | Atty Dennis Larson | Attys Bruce Ramer, Kevin Marks | Letter | Atty/Client | Defendants' Counsel |
| 86 | 4/12/1999 | Atty Dennis Larson | Atty Bruce Ramer, Kevin Marks | Letter | Atty/Client | Defendants' Counsel |
| 87 | 4/16/1999 | Atty Don Bulson | Atty Arthur Levine | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 88 | 4/16/1999 | Atty Don Bulson | Atty Arthur Levine | Letter | Atty/Client- Joint Interest | Defendants' Counsel |
| 89 | 4/19/1999 | Atty Kevin Marks | Atty Dennis Larson | Letter | Atty/Client | Defendants' Counsel |
| 90 | 4/28/1999 | Atty Dennis Larson | Attys Bruce Ramer, Kevin Marks | Letter | Atty/Client | Defendants' Counsel |
| 91 | 4/29/1999 | Atty Bruce Ramer | | Letter (draft) | Atty Work Product | Defendants' Counsel |
| 92 | 4/29/1999 | Atty Kevin Marks | Joanne, Laura Siegel, Atty Dennis Larson | Letter | Atty/ Client | Defendants' Counsel |
| 93 | 5/10/1999 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 94 | 5/12/1999 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 95 | 5/13/1999 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 96 | 5/19/1999 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 97 | 5/26/1999 | Atty Kevin Marks | | Memorandum | Atty Work Product | Defendants' Counsel |
| 98 | 5/27/1999 | Atty Arthur Levine | Atty Don Bulson | Letter | Atty/Client- Joint Interest | Defendants' Counsel |
| 99 | 5/28/1999 | Atty Arthur Levine | Atty Kevin Marks | Letter | Atty/Client | Defendants' Counsel |

EXHIBIT W
395

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|---|---|---|---|---|---|---|
| 100 | 6/2/1999 | Thomson, Thomson | Atty Kevin Marks | Research Report | Atty/Client | Defendants' Counsel |
| 101 | 6/8/1999 | Atty Don Bulson | Atty Arthur Levine | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 102 | 6/9/1999 | Atty Arthur Levine | Atty Don Bulson | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 103 | 6/9/1999 | Atty Arthur Levine | Atty Don Bulson | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 104 | 6/9/1999 | Atty Arthur Levine | Atty Don Bulson, Joanne, Laura Siegel | Letter | Atty/Client- Joint Interest | Defendants' Counsel |
| 105 | 6/22/1999 | Atty Dennis Larson | Attys Bruce Ramer, Kevin Marks, Joanne, Laura Siegel, Atty George Zadorozny | Letter | Atty/Client | Defendants' Counsel |
| 106 | 6/30/1999 | Atty Kevin Marks | Joanne, Laura Siegel, Atty Dennis Larson, Atty Bruce Ramer, Atty Arthur Levine | Letter | Atty/Client | Defendants' Counsel |
| 107 | 7/7/1999 | Atty Dennis Larson | Attys Kevin Marks, Bruce Ramer | Letter | Atty/Client | Defendants' Counsel |
| 108 | 7/7/1999 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 109 | 7/8/1999 | Atty Kevin Marks | Atty Arthur Levine, Atty Dennis Larson, Atty Bruce Ramer | Letter | Atty/Client | Defendants' Counsel |
| 110 | 7/9/1999 | Atty Kevin Marks | Atty Dennis Larson, Atty Bruce Ramer | Letter | Atty/Client | Defendants' Counsel |
| 111 | 7/12/1999 | Atty Kevin Marks | Atty Arthur Levine, Atty Don Bulson | Memo | Atty/Client-Joint Interest | Defendants' Counsel |
| 112 | 7/12/1999 | Atty Kevin Marks | Atty Arthur Levine | Letter | Atty/Client | Defendants' Counsel |
| 113 | 7/12/1999 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 114 | 7/20/1999 | Atty Don Bulson | Atty Arthur Levine | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 115 | 7/20/1999 | Atty Don Bulson | Atty Arthur Levine | Letter | Atty/Client- Joint Interest | Defendants' Counsel |
| 116 | 7/27/1999 | Atty Dennis Larson | Atty Arthur Levine, Joanne, Laura Siegel, Atty Bruce Ramer, Atty Kevin Marks | Letter | Atty/Client | Defendants' Counsel |
| 117 | 7/31/1999 | Atty Bruce Ramer | Atty Kevin Marks | Memorandum | Atty Work Product | Defendants' Counsel |

EXHIBIT W
396

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|---|---|---|---|---|---|---|
| 118 | 8/2/1999 | Atty Arthur Levine | Atty Don Bulson | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 119 | 8/2/1999 | Atty Arthur Levine | Atty Don Bulson, Joanne, Laura Siegel, Atty Kevin Marks | Letter | Atty/Client- Joint Interest | Defendants' Counsel |
| 120 | 8/4/1999 | Atty Bruce Ramer | Atty Kevin Marks | Letter | Atty/Client | Defendants' Counsel |
| 121 | 8/10/1999 | Atty Don Bulson | Atty Arthur Levine | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 122 | 8/10/1999 | Atty Don Bulson | Atty Arthur Levine | Letter | Atty/Client- Joint Interest | Defendants' Counsel |
| 123 | 8/24/1999 | Atty Arthur Levine | Atty Don Bulson | Facsimile | Atty/Client-Joint Interest | Defendants' Counsel |
| 124 | 8/25/1999 | Atty Kevin Marks | Atty Bruce Ramer | Memorandum | Atty Work Product | Defendants' Counsel |
| 125 | 8/30/1999 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 126 | 8/31/1999 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 127 | 9/2/1999 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 128 | 9/2/1999 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 129 | 9/2/1999 | Atty Don Bulson | Atty Arthur Levine | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 130 | 9/2/1999 | Atty Don Bulson | Atty Arthur Levine | Letter | Atty/Client- Joint Interest | Defendants' Counsel |
| 131 | 9/3/1999 | Atty Don Bulson | | Notes | Atty Work Product | Defendants' Counsel |
| 132 | 9/3/1999 | Atty Arthur Levine | Atty Kevin Marks | Letter | Atty/Client | Defendants' Counsel |
| 133 | 9/5/1999 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 134 | 9/7/1999 | Atty Don Bulson | | Notes | Atty Work Product | Defendants' Counsel |
| 135 | 9/7/1999 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 136 | 9/8/1999 | Atty Don Bulson | Atty Arthur Levine | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 137 | 9/8/1999 | Atty Don Bulson | Atty Arthur Levine | Letter | Atty/Client- Joint Interest | Defendants' Counsel |

EXHIBIT W

397

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|---|---|---|---|---|---|---|
| 138 | 9/9/1999 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 139 | 9/9/1999 | Atty Arthur Levine | Atty Don Bulson | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 140 | 9/14/1999 | Joanne Siegel | Atty Kevin Marks | Letter | Atty/Client | Defendants' Counsel |
| 141 | 9/14/1999 | Atty Don Bulson | Michael Siegel | Letter | Atty/Client | Defendants' Counsel |
| 142 | 9/14/1999 | Atty Don Bulson | Atty Kevin Marks | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 143 | 9/14/1999 | Atty Don Bulson | Atty Kevin Marks, Atty Arthur Levine | Letter | Atty/Client- Joint Interest | Defendants' Counsel |
| 144 | 9/15/1999 | Atty Kevin Marks | Joanne, Laura Siegel, Atty Dennis Larson, Atty Bruce Ramer, Atty Arthur Levine | Letter | Atty/Client | Defendants' Counsel |
| 145 | 9/16/1999 | Atty Don Bulson | | Notes | Atty Work Product | Defendants' Counsel |
| 146 | 9/17/1999 | Atty Arthur Levine | Atty Don Bulson | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 147 | 9/17/1999 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 148 | 9/17/1999 | Atty Bruce Ramer | Atty Kevin Marks | Memorandum | Atty Work Product | Defendants' Counsel |
| 149 | 9/20/1999 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 150 | 9/22/1999 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 151 | 9/22/1999 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 152 | 9/22/1999 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 153 | 9/23/1999 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 154 | 9/23/1999 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 155 | 9/23/1999 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 156 | 9/24/1999 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 157 | 9/24/1999 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
398

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 158 | 9/27/1999 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 159 | 9/27/1999 | Atty Dennis Larson | Attys Bruce Ramer, Kevin Marks | Letter | Atty Work Product | Defendants' Counsel |
| 160 | 9/28/1999 | Atty Don Bulson | Atty Kevin Marks | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 161 | 9/28/1999 | Atty Kevin Marks | Atty Dennis Larson, Atty Arthur Levine, Atty Don Bulson, Joanne Siegel, Laura Siegel | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 162 | 9/28/1999 | Atty Don Bulson | Atty Kevin Marks | Letter | Atty/Client- Joint Interest | Defendants' Counsel |
| 163 | 9/29/1999 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 164 | 10/8/1999 | Atty Kevin Marks | Atty Don Bulson | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 165 | 10/8/1999 | Atty Don Bulson | Atty Kevin Marks | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 166 | 10/8/1999 | Atty Don Bulson | Atty Kevin Marks | Letter | Atty/Client- Joint Interest | Defendants' Counsel |
| 167 | 10/8/1999 | Atty Don Bulson | Atty Kevin Marks | Letter | Atty/Client- Joint Interest | Defendants' Counsel |
| 168 | 10/11/1999 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 169 | 10/11/1999 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 170 | 10/11/1999 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 171 | 10/11/1999 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 172 | 10/12/1999 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 173 | 10/25/1999 | Atty Kevin Marks | Atty George Zadorozny | Memorandum | Atty Work Product | Defendants' Counsel |
| 174 | 10/27/1999 | Atty Don Bulson | Atty Kevin Marks | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 175 | 10/27/1999 | Atty Don Bulson | Atty Kevin Marks | Letter | Atty/Client- Joint Interest | Defendants' Counsel |
| 176 | 10/31/1999 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
399

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|-----------------------|--------------------------|---------------|-----------------|------------------|
| 177 | 11/3/1999 | Atty Kevin Marks | Atty Dennis Larson, Atty Bruce Ramer, Atty Arthur Levine, Atty Don Bulson, Joanne Siegel, Laura Siegel | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 178 | 11/3/1999 | Atty Don Bulson | | Notes | Atty Work Product | Defendants' Counsel |
| 179 | 11/3/1999 | Atty Kevin Marks | Joanne, Laura Siegel, Atty Dennis Larson, Atty Bruce Ramer, Atty Arthur Levine, Atty Don Bulson | Letter | Atty/Client | Defendants' Counsel |
| 180 | 11/4/1999 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 181 | 11/5/1999 | Atty Don Bulson | | Notes | Atty Work Product | Defendants' Counsel |
| 182 | 11/8/1999 | Atty Don Bulson | Atty Kevin Marks | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 183 | 11/8/1999 | Atty Don Bulson | Atty Kevin Marks | Letter | Atty/Client- Joint Interest | Defendants' Counsel |
| 184 | 11/12/1999 | Atty Kevin Marks | Atty Don Bulson, Atty Dennis Larson | Facsimile | Atty/Client-Joint Interest | Defendants' Counsel |
| 185 | 11/18/1999 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 186 | 11/23/1999 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 187 | 12/3/1999 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 188 | 12/6/1999 | Atty Don Bulson | Michael Siegel | Letter | Atty/Client | Defendants' Counsel |
| 189 | 12/6/1999 | Atty Don Bulson | Atty Kevin Marks | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 190 | 12/6/1999 | Atty Don Bulson | Michael Siegel | Letter | Atty/Client | Defendants' Counsel |
| 191 | 12/6/1999 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 192 | 12/6/1999 | Atty Don Bulson | Atty Kevin Marks | Letter | Atty/Client- Joint Interest | Defendants' Counsel |
| 193 | 12/7/1999 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 194 | 12/10/1999 | Atty Kevin Marks | Atty Don Bulson, Atty Arthur Levine, Joanne Siegel, Laura Siegel | Letter | Atty/Client-Joint Interest | Defendants' Counsel |

EXHIBIT W
400

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|---|---|---|---|---|---|---|
| 195 | 12/10/1999 | Atty Kevin Marks | Joanne, Laura Siegel | Letter | Atty/Client | Defendants' Counsel |
| 196 | 12/15/1999 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 197 | 12/22/1999 | Atty Kevin Marks | Atty Don Bulson | E-mail | Atty/Client-Joint Interest | Defendants' Counsel |
| 198 | 12/22/1999 | Atty Don Bulson | Atty Kevin Marks | E-mail | Atty/Client-Joint Interest | Defendants' Counsel |
| 199 | 12/22/1999 | Atty Don Bulson | Atty Kevin Marks | E-mail | Atty/Client-Joint Interest | Defendants' Counsel |
| 200 | 12/22/1999 | Atty Don Bulson | Atty Kevin Marks | E-mail | Atty/Client-Joint Interest | Defendants' Counsel |
| 201 | 12/29/1999 | Atty Kevin Marks | Atty Don Bulson | E-mail | Atty/Client-Joint Interest | Defendants' Counsel |
| 202 | 12/29/1999 | Atty Kevin Marks | Atty Don Bulson | E-mail | Atty/Client-Joint Interest | Defendants' Counsel |
| 203 | 12/30/1999 | Atty Don Bulson | Atty Kevin Marks | E-mail | Atty/Client-Joint Interest | Defendants' Counsel |
| 204 | 1/2/2000 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 205 | 1/3/2000 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 206 | 1/3/2000 | Atty Don Bulson | Atty Kevin Marks | E-mail | Atty/Client-Joint Interest | Defendants' Counsel |
| 207 | 1/3/2000 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 208 | 1/3/2000 | Atty Don Bulson | Atty Kevin Marks | E-mail | Atty/Client-Joint Interest | Defendants' Counsel |
| 209 | 1/3/2000 | Atty Kevin Marks | Atty Don Bulson, Atty Bruce Ramer | Letter | Atty/Client- Joint Interest | Defendants' Counsel |
| 210 | 1/4/2000 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client-Joint Interest | Defendants' Counsel |
| 211 | 1/4/2000 | Atty Kevin Marks | Atty Don Bulson | E-mail | Atty/Client-Joint Interest | Defendants' Counsel |
| 212 | 1/5/2000 | Atty Kevin Marks | Atty Don Bulson | E-mail | Atty/Client-Joint Interest | Defendants' Counsel |
| 213 | 1/10/2000 | Atty Kevin Marks | Atty Don Bulson | E-mail | Atty/Client-Joint Interest | Defendants' Counsel |
| 214 | 1/10/2000 | Atty Kevin Marks | Atty Don Bulson | E-mail | Atty/Client-Joint Interest | Defendants' Counsel |

EXHIBIT W
401

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|-----------------------|--------------------------|---------------|-----------------|------------------|
| 215 | 1/10/2000 | Atty Kevin Marks | Atty Don Bulson | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 216 | 1/10/2000 | Atty Kevin Marks | Atty Don Bulson, Atty Dennis Larson, Atty Bruce Ramer, Atty Arthur Levine | Letter | Atty/Client- Joint Interest | Defendants' Counsel |
| 217 | 1/11/2000 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 218 | 1/14/2000 | Atty Kevin Marks | Atty Don Bulson | E-mail | Atty/Client-Joint Interest | Defendants' Counsel |
| 219 | 1/17/2000 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 220 | 1/17/2000 | Laura Siegel | Atty Kevin Marks | Letter | Atty/Client | Defendants' Counsel |
| 221 | 1/18/2000 | Atty Kevin Marks | Atty Don Bulson | E-mail | Atty/Client-Joint Interest | Defendants' Counsel |
| 222 | 1/19/2000 | Atty Dennis Larson | Atty Bruce Ramer, Atty Kevin Marks, Joanne, Laura Siegel | Letter | Atty/Client | Defendants' Counsel |
| 223 | 1/25/2000 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 224 | 2/6/2000 | Laura Siegel | Atty Kevin Marks, Atty Bruce Ramer | Letter | Atty/Client | Defendants' Counsel |
| 225 | 2/7/2000 | Atty George Zadorozny | Atty Kevin Marks, Atty Bruce Ramer, Joanne, Laura Siegel | Letter | Atty/Client | Defendants' Counsel |
| 226 | 2/14/2000 | Atty Don Bulson | | Notes | Atty Work Product | Defendants' Counsel |
| 227 | 2/28/2000 | Atty Don Bulson | | Notes | Atty/Client-Joint Interest | Defendants' Counsel |
| 228 | 3/1/2000 | Atty Kevin Marks | Atty Arthur Levine, Atty Bruce Ramer, Atty Don Bulson, Joanne Siegel, Laura Siegel | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 229 | 3/1/2000 | Atty Kevin Marks | Joanne, Laura Siegel, Atty Arthur Levine, Atty Bruce Ramer, Atty Don Bulson | Letter | Atty/Client | Defendants' Counsel |
| 230 | 3/6/2000 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 231 | 3/7/2000 | Atty Don Bulson | Atty Kevin Marks | E-mail | Atty/Client-Joint Interest | Defendants' Counsel |
| 232 | 3/8/2000 | Atty Kevin Marks | Atty Arthur Levine, Atty Don Bulson, Joanne Siegel, Laura Siegel | Letter | Atty/Client | Defendants' Counsel |

EXHIBIT W
402

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|-----------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 233 | 3/8/2000 | Atty Kevin Marks | Joanne, Laura Siegel, Atty Arthur Levine, Atty Don Bulson | Letter | Atty/Client | Defendants' Counsel |
| 234 | 3/9/2000 | Atty Kevin Marks | Atty Don Bulson | E-mail | Atty/Client-Joint Interest | Defendants' Counsel |
| 235 | 3/9/2000 | Atty Kevin Marks | Atty Don Bulson | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 236 | 3/13/2000 | Atty Don Bulson | Michael Siegel | Letter | Atty/Client | Defendants' Counsel |
| 237 | 3/21/2000 | Atty Kevin Marks | Atty Don Bulson | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 238 | 3/30/2000 | Atty Kevin Marks | Atty Bruce Ramer, Atty Don Bulson, Atty Arthur Levine, Joanne Siegel, Laura Siegel | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 239 | 3/30/2000 | Atty Kevin Marks | Atty Don Bulson, Joanne Siegel, Laura Siegel | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 240 | 3/30/2000 | Atty Kevin Marks | Joanne, Laura Siegel, Atty Bruce Ramer, Atty Don Bulson, Atty Arthur Levine | Letter | Atty/Client | Defendants' Counsel |
| 241 | 4/3/2000 | Atty Kevin Marks | Atty Don Bulson, Atty Arthur Levine, Joanne Siegel, Laura Siegel | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 242 | 4/3/2000 | Atty Kevin Marks | Joanne, Laura Siegel, Atty Bruce Ramer, Atty Don Bulson, Atty Arthur Levine | Letter | Atty/Client | Defendants' Counsel |
| 243 | 4/5/2000 | Atty Don Bulson | | Notes | Atty Work Product | Defendants' Counsel |
| 244 | 4/5/2000 | Atty Kevin Marks | Atty Don Bulson, Atty Arthur Levine, Joanne Siegel, Laura Siegel | Facsimile | Atty/Client-Joint Interest | Defendants' Counsel |
| 245 | 4/5/2000 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 246 | 4/5/2000 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 247 | 4/5/2000 | Atty Kevin Marks | Joanne, Laura Siegel, Atty Bruce Ramer, Atty Don Bulson, Atty Arthur Levine | Memorandum | Atty/Client | Defendants' Counsel |
| 248 | 4/11/2000 | Atty Kevin Marks | Atty Don Bulson, Atty Arthur Levine, Joanne Siegel, Laura Siegel | Facsimile | Atty/Client-Joint Interest | Defendants' Counsel |

EXHIBIT W
403

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 249 | 4/11/2000 | Atty Kevin Marks | Atty Don Bulson | E-mail | Atty/Client- Joint Interest | Defendants' Counsel |
| 250 | 4/12/2000 | Atty Don Bulson | Atty Kevin Marks | E-mail | Atty/Client-Joint Interest | Defendants' Counsel |
| 251 | 4/12/2000 | Atty Kevin Marks | Atty Don Bulson | E-mail | Atty/Client-Joint Interest | Defendants' Counsel |
| 252 | 4/12/2000 | Atty Kevin Marks | Atty Don Bulson | E-mail | Atty/Client- Joint Interest | Defendants' Counsel |
| 253 | 4/12/2000 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 254 | 4/15/2000 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 255 | 4/17/2000 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 256 | 4/17/2000 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 257 | 4/17/2000 | Atty Kevin Marks | Atty Don Bulson | E-mail | Atty/Client-Joint Interest | Defendants' Counsel |
| 258 | 4/17/2000 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 259 | 4/18/2000 | Atty Kevin Marks | Atty Don Bulson | E-mail | Atty/Client-Joint Interest | Defendants' Counsel |
| 260 | 4/18/2000 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 261 | 4/18/2000 | Atty Kevin Marks | Atty Don Bulson | E-mail | Atty/Client- Joint Interest | Defendants' Counsel |
| 262 | 4/21/2000 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 263 | 4/24/2000 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 264 | 4/27/2000 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 265 | 4/27/2000 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 266 | 5/1/2000 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 267 | 5/2/2000 | Atty Kevin Marks | | E-mail | Atty/Client-Joint Interest | Defendants' Counsel |
| 268 | 5/3/2000 | Atty Don Bulson | | E-mail | Atty/Client-Joint Interest | Defendants' Counsel |

EXHIBIT W
404

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 269 | 5/3/2000 | Atty Kevin Marks | Atty Don Bulson | E-mail | Atty/Client-Joint Interest | Defendants' Counsel |
| 270 | 5/3/2000 | Atty Kevin Marks | Atty Don Bulson | E-mail | Atty/Client- Joint Interest | Defendants' Counsel |
| 271 | 5/3/2000 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 272 | 5/3/2000 | Atty Kevin Marks | Joanne, Laura Siegel, Atty Bruce Ramer, Atty Arthur Levine | Memorandum | Atty/Client | Defendants' Counsel |
| 273 | 5/4/2000 | Atty Don Bulson | Atty Kevin Marks | E-mail | Atty/Client-Joint Interest | Defendants' Counsel |
| 274 | 5/4/2000 | Atty Kevin Marks | Atty Don Bulson | E-mail | Atty/Client-Joint Interest | Defendants' Counsel |
| 275 | 5/5/2000 | Atty Don Bulson | Atty Kevin Marks | E-mail | Atty/Client-Joint Interest | Defendants' Counsel |
| 276 | 5/5/2000 | Atty Kevin Marks | Atty Don Bulson | E-mail | Atty/Client-Joint Interest | Defendants' Counsel |
| 277 | 5/5/2000 | Atty Kevin Marks | Atty Don Bulson | E-mail | Atty/Client- Joint Interest | Defendants' Counsel |
| 278 | 5/8/2000 | Atty Kevin Marks | Atty Don Bulson | E-mail | Atty/Client-Joint Interest | Defendants' Counsel |
| 279 | 5/8/2000 | Atty Don Bulson | Atty Kevin Marks | E-mail | Atty/Client-Joint Interest | Defendants' Counsel |
| 280 | 5/8/2000 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 281 | 5/8/2000 | Atty Kevin Marks | Atty Don Bulson | E-mail | Atty/Client- Joint Interest | Defendants' Counsel |
| 282 | 5/9/2000 | Atty Kevin Marks | Atty Don Bulson | E-mail | Atty/Client-Joint Interest | Defendants' Counsel |
| 283 | 5/9/2000 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 284 | 5/10/2000 | Atty Kevin Marks | Atty Don Bulson | E-mail | Atty/Client-Joint Interest | Defendants' Counsel |
| 285 | 5/10/2000 | Atty Kevin Marks | Joanne, Laura Siegel, Atty Bruce Ramer | Memorandum | Atty/Client | Defendants' Counsel |
| 286 | 5/10/2000 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 287 | 5/15/2000 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 288 | 5/16/2000 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |

EXHIBIT W
405

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|------------------------|---------------------------|----------------|------------------|------------------|
| 289 | 5/16/2000 | Atty Kevin Marks | Joanne, Laura Siegel, Atty Bruce Ramer | Letter | Atty/Client | Defendants' Counsel |
| 290 | 5/18/2000 | Atty Kevin Marks | Atty Bruce Ramer, Atty Don Bulson, Joanne Siegel, Laura Siegel | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 291 | 5/18/2000 | Atty Kevin Marks | Joanne, Laura Siegel, Atty Bruce Ramer, Atty Don Bulson | Letter | Atty/Client | Defendants' Counsel |
| 292 | 5/21/2000 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 293 | 5/23/2000 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 294 | 5/26/2000 | Atty Kevin Marks | Atty Don Bulson | E-mail | Atty/Client-Joint Interest | Defendants' Counsel |
| 295 | 5/26/2000 | Atty Kevin Marks | Atty Don Bulson | E-mail | Atty/Client- Joint Interest | Defendants' Counsel |
| 296 | 5/30/2000 | Atty Don Bulson | | Notes | Atty Work Product | Defendants' Counsel |
| 297 | 5/31/2000 | Atty Kevin Marks | Joanne, Laura Siegel | Letter | Atty/Client | Defendants' Counsel |
| 298 | 5/31/2000 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 299 | 6/2/2000 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 300 | 6/5/2000 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 301 | 6/6/2000 | Atty Kevin Marks | Laura Siegel | Letter | Atty/Client | Defendants' Counsel |
| 302 | 6/7/2000 | Atty Kevin Marks | Atty Don Bulson | E-mail | Atty/Client-Joint Interest | Defendants' Counsel |
| 303 | 6/7/2000 | Joanne, Laura Siegel | Atty Bruce Ramer | Notes | Atty Work Product | Defendants' Counsel |
| 304 | 6/7/2000 | Atty Kevin Marks | Atty Don Bulson | E-mail | Atty/Client- Joint Interest | Defendants' Counsel |
| 305 | 6/8/2000 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 306 | 6/8/2000 | Atty Kevin Marks | Joanne, Laura Siegel, Atty Bruce Ramer | Memorandum | Atty/Client | Defendants' Counsel |
| 307 | 6/9/2000 | Atty Kevin Marks | Atty Don Bulson, Joanne Siegel, Laura Siegel | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 308 | 6/12/2000 | Joanne, Laura Siegel | Atty Kevin Marks, Atty Bruce Ramer | Letter | Atty/Client | Defendants' Counsel |

EXHIBIT W
406

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|-----------------------|---------------------------|---------------|-----------------|------------------|
| 309 | 6/27/2000 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 310 | 7/5/2000 | Atty Don Bulson | | Notes | Atty Work Product | Defendants' Counsel |
| 311 | 7/6/2000 | Atty Kevin Marks | Atty Don Bulson | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 312 | 7/6/2000 | Atty Kevin Marks | Joanne, Laura Siegel | Letter | Atty/Client | Defendants' Counsel |
| 313 | 7/7/2000 | Atty Kevin Marks | Atty Don Bulson | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 314 | 7/7/2000 | Atty Kevin Marks | Joanne, Laura Siegel, Atty Bruce Ramer, Atty Don Bulson | Letter | Atty/Client | Defendants' Counsel |
| 315 | 7/10/2000 | Atty Don Bulson | Atty Kevin Marks | E-mail | Atty/Client-Joint Interest | Defendants' Counsel |
| 316 | 7/10/2000 | Atty Don Bulson | Atty Kevin Marks | E-mail | Atty/Client-Joint Interest | Defendants' Counsel |
| 317 | 7/10/2000 | Atty Don Bulson | Atty Kevin Marks | E-mail | Atty/Client- Joint Interest | Defendants' Counsel |
| 318 | 7/10/2000 | Joanne Siegel | Atty Kevin Marks | Letter | Atty/Client | Defendants' Counsel |
| 319 | 7/14/2000 | Atty Don Bulson | | Notes | Atty Work Product | Defendants' Counsel |
| 320 | 7/14/2000 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 321 | 7/17/2000 | Atty Kevin Marks | Atty Don Bulson | E-mail | Atty/Client-Joint Interest | Defendants' Counsel |
| 322 | 7/17/2000 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 323 | 7/17/2000 | Atty Kevin Marks | Atty Bruce Ramer, Atty Don Bulson, Joanne Siegel, Laura Siegel | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 324 | 7/18/2000 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 325 | 7/18/2000 | Atty Kevin Marks | Atty Don Bulson | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 326 | 7/18/2000 | Atty Don Bulson | Atty Kevin Marks | E-mail | Atty/Client-Joint Interest | Defendants' Counsel |
| 327 | 7/19/2000 | Atty Don Bulson | Atty Kevin Marks | E-mail | Atty/Client-Joint Interest | Defendants' Counsel |
| 328 | 7/19/2000 | Atty Kevin Marks | Atty Don Bulson | Letter | Atty/Client-Joint Interest | Defendants' Counsel |

EXHIBIT W
407

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|---|---|---|---|---|---|---|
| 329 | 7/19/2000 | Atty Don Bulson | Atty Kevin Marks | E-mail | Atty/Client- Joint Interest | Defendants' Counsel |
| 330 | 7/21/2000 | Atty Kevin Marks | Atty Don Bulson | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 331 | 7/21/2000 | Atty Kevin Marks | Atty Don Bulson | Letter | Atty/Client- Joint Interest | Defendants' Counsel |
| 332 | 7/24/2000 | Atty Don Bulson | Atty Kevin Marks | E-mail | Atty/Client-Joint Interest | Defendants' Counsel |
| 333 | 7/24/2000 | Atty Don Bulson | Atty Kevin Marks | E-mail | Atty/Client-Joint Interest | Defendants' Counsel |
| 334 | 7/24/2000 | Atty Don Bulson | Atty Kevin Marks | E-mail | Atty/Client-Joint Interest | Defendants' Counsel |
| 335 | 7/24/2000 | Atty Don Bulson | Atty Kevin Marks | E-mail | Atty/Client-Joint Interest | Defendants' Counsel |
| 336 | 7/24/2000 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 337 | 7/24/2000 | Atty Don Bulson | Atty Kevin Marks | E-mail | Atty/Client- Joint Interest | Defendants' Counsel |
| 338 | 7/25/2000 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 339 | 7/25/2000 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 340 | 7/26/2000 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 341 | 7/26/2000 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 342 | 7/26/2000 | Atty Kevin Marks | Atty Don Bulson | Facsimile | Atty/Client-Joint Interest | Defendants' Counsel |
| 343 | 7/26/2000 | Joanne Siegel | Atty Kevin Marks, Atty Bruce Ramer | Letter | Atty/Client | Defendants' Counsel |
| 344 | 7/26/2000 | Atty Kevin Marks | Joanne, Laura Siegel | Letter | Atty/Client | Defendants' Counsel |
| 345 | 7/28/2000 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 346 | 7/29/2000 | Joanne Siegel | Atty Kevin Marks | Letter | Atty/Client | Defendants' Counsel |
| 347 | 8/7/2000 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 348 | 8/8/2000 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
408

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 349 | 8/8/2000 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 350 | 8/8/2000 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 351 | 8/10/2000 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 352 | 8/21/2000 | Atty Don Bulson | | Notes | Atty Work Product | Defendants' Counsel |
| 353 | 8/24/2000 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 354 | 8/25/2000 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 355 | 8/25/2000 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 356 | 9/5/2000 | Atty Don Bulson | Atty Kevin Marks | E-mail | Atty/Client- Joint Interest | Defendants' Counsel |
| 357 | 9/6/2000 | Atty Don Bulson | | Letter (Draft) | Atty Work Product | Defendants' Counsel |
| 358 | 9/6/2000 | Atty Don Bulson | Atty Kevin Marks | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 359 | 9/6/2000 | Atty Don Bulson | Atty Kevin Marks | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 360 | 9/6/2000 | Atty Don Bulson | Atty Kevin Marks | Letter | Atty/Client- Joint Interest | Defendants' Counsel |
| 361 | 9/7/2000 | Atty Kevin Marks | Joanne, Laura Siegel, Atty Bruce Ramer | Letter | Atty/Client | Defendants' Counsel |
| 362 | 9/8/2000 | Atty Kevin Marks | Atty Don Bulson | E-mail | Atty/Client-Joint Interest | Defendants' Counsel |
| 363 | 9/8/2000 | Atty Kevin Marks | Atty Don Bulson | E-mail | Atty/Client- Joint Interest | Defendants' Counsel |
| 364 | 9/8/2000 | Atty Don Bulson | Atty Kevin Marks | E-mail | Atty/Client- Joint Interest | Defendants' Counsel |
| 365 | 9/8/2000 | Joanne, Laura Siegel | Atty Kevin Marks | Letter | Atty/Client | Defendants' Counsel |
| 366 | 9/8/2000 | Atty Don Bulson | Atty Kevin Marks | E-mail | Atty/Client- Joint Interest | Defendants' Counsel |
| 367 | 9/8/2000 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 368 | 9/9/2000 | Atty Kevin Marks | Atty Don Bulson | E-mail | Atty/Client- Joint Interest | Defendants' Counsel |

EXHIBIT W
409

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|-----------------|----------------------|-------------------------|---------------|-----------------|------------------|
| 369 | 9/11/2000 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 370 | 9/12/2000 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 371 | 9/14/2000 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 372 | 9/15/2000 | Atty Kevin Marks | Atty Don Bulson | Facsimile | Atty/Client-Joint Interest | Defendants' Counsel |
| 373 | 9/15/2000 | Atty Kevin Marks | Atty Don Bulson | Letter | Atty/Client- Joint Interest | Defendants' Counsel |
| 374 | 9/17/2000 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 375 | 9/17/2000 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 376 | 9/17/2000 | Joanne, Laura Siegel | Atty Kevin Marks | Letter | Atty/Client | Defendants' Counsel |
| 377 | 9/18/2000 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 378 | 9/18/2000 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 379 | 9/19/2000 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 380 | 9/21/2000 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 381 | 9/22/2000 | Atty Kevin Marks | Joanne, Laura Siegel | Letter | Atty/Client | Defendants' Counsel |
| 382 | 9/22/2000 | Joanne, Laura Siegel | Atty Kevin Marks | Letter | Atty/Client | Defendants' Counsel |
| 383 | 9/26/2000 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 384 | 9/26/2000 | Joanne Siegel | Atty Kevin Marks | Letter | Atty/Client | Defendants' Counsel |
| 385 | 10/10/2000 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 386 | 10/10/2000 | Laura Siegel | Atty Kevin Marks | Letter | Atty/Client | Defendants' Counsel |
| 387 | 10/11/2000 | Atty Kevin Marks | Joanne, Laura Siegel | Letter | Atty/Client | Defendants' Counsel |
| 388 | 10/12/2000 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |

EXHIBIT W
410

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 389 | 10/12/2000 | Laura Siegel | Atty Kevin Marks | Letter | Atty/Client | Defendants' Counsel |
| 390 | 10/13/2000 | Laura Siegel | Atty Kevin Marks | Letter | Atty/Client | Defendants' Counsel |
| 391 | 10/13/2000 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 392 | 10/17/2000 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 393 | 10/17/2000 | Atty Kevin Marks | Joanne, Laura Siegel, Atty Bruce Ramer | Letter | Atty/Client | Defendants' Counsel |
| 394 | 10/18/2000 | Joanne, Laura Siegel | Atty Kevin Marks | Letter | Atty/Client | Defendants' Counsel |
| 395 | 10/19/2000 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 396 | 10/20/2000 | Atty Kevin Marks | Joanne, Laura Siegel, Atty Bruce Ramer | Letter | Atty/Client | Defendants' Counsel |
| 397 | 10/21/2000 | Joanne, Laura Siegel | Atty Kevin Marks | Letter | Atty/Client | Defendants' Counsel |
| 398 | 10/24/2000 | Joanne, Laura Siegel | Atty Kevin Marks | Letter | Atty/Client | Defendants' Counsel |
| 399 | 10/26/2000 | Atty Kevin Marks | Atty Don Bulson | Facsimile | Atty/Client-Joint Interest | Defendants' Counsel |
| 400 | 10/26/2000 | Atty Kevin Marks | Joanne, Laura Siegel | Letter | Atty/Client | Defendants' Counsel |
| 401 | 10/26/2000 | Atty Kevin Marks | Atty Don Bulson | Letter | Atty/Client- Joint Interest | Defendants' Counsel |
| 402 | 11/2/2000 | Atty Don Bulson | | Notes | Atty Work Product | Defendants' Counsel |
| 403 | 11/3/2000 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 404 | 11/4/2000 | Joanne, Laura Siegel | Atty Kevin Marks | Letter | Atty/Client | Defendants' Counsel |
| 405 | 11/6/2000 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 406 | 11/8/2000 | Atty Kevin Marks | Atty Don Bulson | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 407 | 11/8/2000 | Atty Kevin Marks | Atty Don Bulson | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 408 | 11/8/2000 | Atty Kevin Marks | Joanne, Laura Siegel, Atty Don Bulson, Atty Bruce Ramer | Letter | Atty/Client- Joint Interest | Defendants' Counsel |

EXHIBIT W

411

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|-----------------------|--------------------------|---------------|-----------------|------------------|
| 409 | 11/10/2000 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 410 | 11/15/2000 | Atty Don Bulson | Michael Siegel | Letter | Atty/Client | Defendants' Counsel |
| 411 | 11/19/2000 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 412 | 11/20/2000 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 413 | 11/27/2000 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 414 | 11/28/2000 | Michael Siegel | Atty Don Bulson | Letter | Atty/Client | Defendants' Counsel |
| 415 | 11/29/2000 | Atty Kevin Marks | Joanne, Laura Siegel, Atty Bruce Ramer | Letter | Atty/Client | Defendants' Counsel |
| 416 | 12/4/2000 | Michael Siegel | Atty Don Bulson | Letter | Atty/Client | Defendants' Counsel |
| 417 | 12/4/2000 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 418 | 12/5/2000 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 419 | 12/6/2000 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 420 | 12/8/2000 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 421 | 12/18/2000 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 422 | 12/19/2000 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 423 | 12/22/2000 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 424 | 12/27/2000 | Joanne, Laura Siegel | Atty Kevin Marks | Letter | Atty/Client | Defendants' Counsel |
| 425 | 12/28/2000 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 426 | 12/28/2000 | Atty Kevin Marks | Joanne, Laura Siegel | Letter | Atty/Client | Defendants' Counsel |
| 427 | 12/30/2000 | Laura Siegel | Atty Kevin Marks | Letter | Atty/Client | Defendants' Counsel |
| 428 | 1/2/2001 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |

EXHIBIT W
412

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|-----------------------|--------------------------|---------------|-----------------|------------------|
| 429 | 1/3/2001 | Atty Kevin Marks | Atty Don Bulson | E-mail | Atty/Client-Joint Interest | Defendants' Counsel |
| 430 | 1/3/2001 | Atty Kevin Marks | Atty Don Bulson | E-mail | Atty/Client- Joint Interest | Defendants' Counsel |
| 431 | 1/10/2001 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 432 | 1/12/2001 | Atty Kevin Marks | Joanne, Laura Siegel, Atty Bruce Ramer | Letter | Atty/Client | Defendants' Counsel |
| 433 | 1/16/2001 | Atty Kevin Marks | Atty Don Bulson | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 434 | 1/16/2001 | Atty Kevin Marks | Atty Don Bulson | Letter | Atty/Client- Joint Interest | Defendants' Counsel |
| 435 | 1/30/2001 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 436 | 1/30/2001 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 437 | 1/31/2001 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 438 | 2/7/2001 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 439 | 2/11/2001 | Joanne, Laura Siegel | Atty Kevin Marks | Letter | Atty/Client | Defendants' Counsel |
| 440 | 2/12/2001 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 441 | 2/14/2001 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 442 | 2/14/2001 | Atty Kevin Marks | | Memorandum | Atty Work Product | Defendants' Counsel |
| 443 | 2/16/2001 | Atty Don Bulson | Michael Siegel | Letter | Atty/Client | Defendants' Counsel |
| 444 | 2/20/2001 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 445 | 2/26/2001 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 446 | 3/9/2001 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 447 | 3/12/2001 | Atty Don Bulson | Atty Kevin Marks | E-mail | Atty/Client-Joint Interest | Defendants' Counsel |
| 448 | 3/12/2001 | Atty Don Bulson | Atty Kevin Marks, Michael Siegel | Letter | Atty/Client- Joint Interest | Defendants' Counsel |

EXHIBIT W
413

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 449 | 3/13/2001 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 450 | 3/19/2001 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 451 | 3/26/2001 | Atty Kevin Marks | Atty Bruce Ramer | Memorandum | Atty Work Product | Defendants' Counsel |
| 452 | 4/2/2001 | Atty Kevin Marks | Joanne, Laura Siegel, Atty Bruce Ramer | Letter | Atty/Client | Defendants' Counsel |
| 453 | 4/11/2001 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 454 | 4/18/2001 | Atty Kevin Marks | Joanne, Laura Siegel | Letter | Atty/Client | Defendants' Counsel |
| 455 | 4/18/2001 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 456 | 4/19/2001 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 457 | 4/23/2001 | Atty Kevin Marks | Joanne, Laura Siegel | Letter | Atty/Client | Defendants' Counsel |
| 458 | 4/27/2001 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 459 | 4/27/2001 | Laura Siegel | Atty Kevin Marks | Letter | Atty/Client | Defendants' Counsel |
| 460 | 4/30/2001 | Atty Kevin Marks | Atty Don Bulson | E-mail | Atty/Client-Joint Interest | Defendants' Counsel |
| 461 | 4/30/2001 | Atty Kevin Marks | Atty Don Bulson, Joanne, Laura Siegel, Atty Bruce Ramer | Letter | Atty/Client- Joint Interest | Defendants' Counsel |
| 462 | 5/3/2001 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 463 | 5/4/2001 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 464 | 5/4/2001 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 465 | 5/4/2001 | Atty Don Bulson | Michael Siegel | Letter | Atty/Client | Defendants' Counsel |
| 466 | 5/7/2001 | Atty Kevin Marks | Joanne, Laura Siegel, Atty Bruce Ramer, Atty Arthur Levine | Letter | Atty/Client | Defendants' Counsel |
| 467 | 5/8/2001 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 468 | 5/10/2001 | Atty Kevin Marks | Joanne, Laura Siegel, Atty Bruce Ramer | Letter | Atty/Client | Defendants' Counsel |

EXHIBIT W
414

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|-----------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 469 | 5/14/2001 | Joanne Siegel | Atty Kevin Marks | Letter | Atty/Client | Defendants' Counsel |
| 470 | 5/16/2001 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 471 | 5/16/2001 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 472 | 5/17/2001 | Atty Don Bulson | | Letter (Draft) | Atty Work Product | Defendants' Counsel |
| 473 | 5/17/2001 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 474 | 5/18/2001 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 475 | 5/18/2001 | Atty Kevin Marks | Joanne, Laura Siegel, Atty Bruce Ramer | Memorandum | Atty/Client | Defendants' Counsel |
| 476 | 5/24/2001 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 477 | 5/25/2001 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 478 | 5/30/2001 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 479 | 5/30/2001 | Atty Kevin Marks | Joanne, Laura Siegel, Atty Bruce Ramer | Letter | Atty/Client | Defendants' Counsel |
| 480 | 5/30/2001 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 481 | 5/31/2001 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 482 | 6/14/2001 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 483 | 6/19/2001 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 484 | 6/21/2001 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 485 | 6/21/2001 | Joanne, Laura Siegel | Atty Kevin Marks | Letter | Atty/Client | Defendants' Counsel |
| 486 | 6/22/2001 | Atty Kevin Marks | Joanne, Laura Siegel, Bruce Ramer | Memorandum | Atty/Client | Defendants' Counsel |
| 487 | 6/25/2001 | Joanne, Laura Siegel | Atty Kevin Marks | Letter | Atty/Client | Defendants' Counsel |
| 488 | 6/25/2001 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |

EXHIBIT W
415

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 489 | 6/26/2001 | Atty Don Bulson | Michael Siegel | Letter | Atty/Client | Defendants' Counsel |
| 490 | 6/26/2001 | Atty Kevin Marks | Joanne, Laura Siegel, Atty Bruce Ramer | Letter | Atty/Client | Defendants' Counsel |
| 491 | 6/29/2001 | Atty Kevin Marks | Joanne, Laura Siegel, Atty Bruce Ramer | Letter | Atty/Client | Defendants' Counsel |
| 492 | 6/29/2001 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 493 | 6/29/2001 | Joanne, Laura Siegel | Atty Kevin Marks | Letter | Atty/Client | Defendants' Counsel |
| 494 | 7/3/2001 | Atty Don Bulson | | Letter (Draft) | Atty Work Product | Defendants' Counsel |
| 495 | 7/3/2001 | Atty Don Bulson | Atty Kevin Marks | Letter | Atty/Client- Joint Interest | Defendants' Counsel |
| 496 | 7/9/2001 | Atty Don Bulson | Michael Siegel | Letter | Atty/Client | Defendants' Counsel |
| 497 | 7/11/2001 | Atty Kevin Marks | Joanne, Laura Siegel, Atty Bruce Ramer | Letter | Atty/Client | Defendants' Counsel |
| 498 | 7/11/2001 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 499 | 7/12/2001 | Atty Kevin Marks | Joanne, Laura Siegel, Atty Bruce Ramer | Memorandum | Atty/Client | Defendants' Counsel |
| 500 | 7/12/2001 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 501 | 7/16/2001 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 502 | 7/16/2001 | Atty Kevin Marks | Atty Bruce Ramer | Memorandum | Atty Work Product | Defendants' Counsel |
| 503 | 7/18/2001 | Atty Kevin Marks | Joanne, Laura Siegel, Atty Bruce Ramer | Letter | Atty/Client | Defendants' Counsel |
| 504 | 7/20/2001 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 505 | 7/24/2001 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 506 | 7/27/2001 | Atty Kevin Marks | Joanne, Laura Siegel, Atty Bruce Ramer | Letter | Atty/Client | Defendants' Counsel |
| 507 | 7/30/2001 | Atty Kevin Marks | Atty Don Bulson | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 508 | 7/30/2001 | Atty Kevin Marks | Atty Don Bulson | Letter | Atty/Client-Joint Interest | Defendants' Counsel |

EXHIBIT W
416

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|------------------------|---------------------------|----------------|------------------|-------------------|
| 509 | 7/30/2001 | Atty Kevin Marks | Atty Don Bulson, Joanne, Laura Siegel, Atty Bruce Ramer | Letter | Atty/Client- Joint Interest | Defendants' Counsel |
| 510 | 7/31/2001 | Atty Don Bulson | Michael Siegel | Letter | Atty/Client | Defendants' Counsel |
| 511 | 7/31/2001 | Atty Don Bulson | | Notes | Atty Work Product | Defendants' Counsel |
| 512 | 7/31/2001 | Atty Kevin Marks | Atty Don Bulson | E-mail | Atty/Client- Joint Interest | Defendants' Counsel |
| 513 | 8/2/2001 | Atty Don Bulson | | Notes | Atty Work Product | Defendants' Counsel |
| 514 | 8/9/2001 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 515 | 8/17/2001 | Atty Kevin Marks | Joanne, Laura Siegel | Letter | Atty/Client | Defendants' Counsel |
| 516 | 8/24/2001 | Atty Kevin Marks | Atty Don Bulson | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 517 | 8/24/2001 | Atty Don Bulson | Atty Kevin Marks | Letter | Atty/Client- Joint Interest | Defendants' Counsel |
| 518 | 8/24/2001 | Atty Kevin Marks | Atty Don Bulson | Letter | Atty/Client- Joint Interest | Defendants' Counsel |
| 519 | 8/30/2001 | Atty Kevin Marks | Atty Don Bulson | Facsimile | Atty/Client-Joint Interest | Defendants' Counsel |
| 520 | 9/5/2001 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 521 | 9/12/2001 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 522 | 9/13/2001 | Atty Don Bulson | Atty Kevin Marks | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 523 | 9/13/2001 | Atty Don Bulson | Atty Kevin Marks | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 524 | 9/13/2001 | Atty Don Bulson | Atty Kevin Marks | Letter | Atty/Client- Joint Interest | Defendants' Counsel |
| 525 | 9/14/2001 | Atty Kevin Marks | Joanne, Laura Siegel, Atty Bruce Ramer | Letter | Atty/Client | Defendants' Counsel |
| 526 | 9/17/2001 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 527 | 9/17/2001 | Atty Kevin Marks | Joanne, Laura Siegel, Atty Bruce Ramer | Letter | Atty/Client | Defendants' Counsel |
| 528 | 9/21/2001 | Atty Kevin Marks | Joanne, Laura Siegel | Letter | Atty/Client | Defendants' Counsel |

EXHIBIT W
417

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|---|---|---|---|---|---|---|
| 529 | 9/23/2001 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 530 | 9/24/2001 | Atty Kevin Marks | Atty Don Bulson | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 531 | 9/24/2001 | Atty Kevin Marks | Atty Don Bulson | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 532 | 9/24/2001 | Atty Kevin Marks | Atty Don Bulson, Joanne, Laura Siegel, Atty Bruce Ramer | Letter | Atty/Client- Joint Interest | Defendants' Counsel |
| 533 | 9/26/2001 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 534 | 9/28/2001 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 535 | 9/28/2001 | Atty Kevin Marks | Atty Bruce Ramer | Memorandum | Atty Work Product | Defendants' Counsel |
| 536 | 10/1/2001 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 537 | 10/2/2001 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 538 | 10/3/2001 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 539 | 10/4/2001 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 540 | 10/8/2001 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 541 | 10/10/2001 | Atty Kevin Marks | Joanne, Laura Siegel, Atty Bruce Ramer | Memorandum | Atty/Client | Defendants' Counsel |
| 542 | 10/10/2001 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 543 | 10/15/2001 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 544 | 10/16/2001 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 545 | 10/17/2001 | Atty Kevin Marks | Atty Don Bulson | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 546 | 10/17/2001 | Atty Kevin Marks | Atty Don Bulson | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 547 | 10/17/2001 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 548 | 10/17/2001 | Atty Kevin Marks | Atty Don Bulson, Joanne, Laura Siegel, Atty Bruce Ramer | Letter | Atty/Client- Joint Interest | Defendants' Counsel |

EXHIBIT W
418

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|-----------------------|--------------------------|---------------|-----------------|------------------|
| 549 | 10/19/2001 | Atty Kevin Marks | Atty Don Bulson, Laura Siegel | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 550 | 10/19/2001 | Atty Kevin Marks | Atty Don Bulson, Laura Siegel | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 551 | 10/19/2001 | Atty Kevin Marks | Atty Don Bulson | E-mail | Atty/Client-Joint Interest | Defendants' Counsel |
| 552 | 10/19/2001 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 553 | 10/19/2001 | Atty Kevin Marks | Atty Don Bulson | E-mail | Atty/Client- Joint Interest | Defendants' Counsel |
| 554 | 10/24/2001 | Atty Don Bulson | Michael Siegel | Letter | Atty/Client | Defendants' Counsel |
| 555 | 11/27/2001 | Atty Don Bulson | | Notes | Atty Work Product | Defendants' Counsel |
| 556 | 11/27/2001 | Atty Don Bulson | | Notes | Atty Work Product | Defendants' Counsel |
| 557 | 12/6/2001 | Atty Kevin Marks | Atty Don Bulson | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 558 | 12/26/2001 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 559 | 12/26/2001 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 560 | 1/3/2002 | Atty Don Bulson | Atty Kevin Marks | E-mail | Atty/Client-Joint Interest | Defendants' Counsel |
| 561 | 1/3/2002 | Atty Don Bulson | Atty Kevin Marks | E-mail | Atty/Client-Joint Interest | Defendants' Counsel |
| 562 | 1/3/2002 | Atty Kevin Marks | Atty Don Bulson | E-mail | Atty/Client-Joint Interest | Defendants' Counsel |
| 563 | 1/3/2002 | Atty Don Bulson | Atty Kevin Marks | E-mail | Atty/Client- Joint Interest | Defendants' Counsel |
| 564 | 1/3/2002 | Atty Kevin Marks | Atty Don Bulson | E-mail | Atty/Client- Joint Interest | Defendants' Counsel |
| 565 | 1/9/2002 | Laura Siegel | Atty Kevin Marks, Atty Jennifer Harding | Letter | Atty/Client | Defendants' Counsel |
| 566 | 1/10/2002 | Atty Kevin Marks | Atty Don Bulson | E-mail | Atty/Client-Joint Interest | Defendants' Counsel |
| 567 | 1/10/2002 | Atty Kevin Marks | Atty Don Bulson | E-mail | Atty/Client- Joint Interest | Defendants' Counsel |
| 568 | 1/22/2002 | Atty Kevin Marks | Atty Don Bulson | E-mail | Atty/Client-Joint Interest | Defendants' Counsel |

EXHIBIT W
419

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|-----------------------|--------------------------|---------------|-----------------|------------------|
| 569 | 1/22/2002 | Atty Kevin Marks | Atty Don Bulson | E-mail | Atty/Client- Joint Interest | Defendants' Counsel |
| 570 | 2/4/2002 | Atty Kevin Marks | Joanne, Laura Siegel | Letter | Atty/Client | Defendants' Counsel |
| 571 | 2/4/2002 | Atty Kevin Marks | Atty Don Bulson | Letter | Atty/Client- Joint Interest | Defendants' Counsel |
| 572 | 2/5/2002 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 573 | 2/6/2002 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 574 | 2/7/2002 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 575 | 2/8/2002 | Atty Kevin Marks | Atty Don Bulson | Memorandum | Atty/Client-Joint Interest | Defendants' Counsel |
| 576 | 2/11/2002 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 577 | 3/2/2002 | Atty Don Bulson | | Notes | Atty Work Product | Defendants' Counsel |
| 578 | 3/7/2002 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 579 | 3/8/2002 | Atty Don Bulson | | Notes | Atty Work Product | Defendants' Counsel |
| 580 | 3/8/2002 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 581 | 4/7/2002 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 582 | 4/8/2002 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 583 | 4/19/2002 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 584 | 4/26/2002 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 585 | 5/9/2002 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 586 | 5/10/2002 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 587 | 5/10/2002 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 588 | 5/10/2002 | Atty Don Bulson | Atty Kevin Marks, Michael Siegel | Letter | Atty/Client-Joint Interest | Defendants' Counsel |

EXHIBIT W
420

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|-------------------------|---------------|-----------------|------------------|
| 589 | 5/10/2002 | Atty Don Bulson | Atty Kevin Marks | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 590 | 5/10/2002 | Atty Don Bulson | Atty Kevin Marks, Michael Siegel | Letter | Atty/Client- Joint Interest | Defendants' Counsel |
| 591 | 5/12/2002 | Laura Siegel | Atty Kevin Marks | Letter | Atty/Client | Defendants' Counsel |
| 592 | 5/13/2002 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 593 | 5/16/2002 | Atty Kevin Marks | Joanne, Laura Siegel, Atty Bruce Ramer | Letter | Atty/Client | Defendants' Counsel |
| 594 | 5/17/2002 | Atty Kevin Marks | Joanne, Laura Siegel | Letter | Atty/Client | Defendants' Counsel |
| 595 | 5/18/2002 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 596 | 5/22/2002 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 597 | 5/25/2002 | Joanne Siegel | Atty Kevin Marks | Letter | Atty/Client | Defendants' Counsel |
| 598 | 5/28/2002 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 599 | 6/5/2002 | Atty Kevin Marks | Joanne, Laura Siegel | Memorandum | Atty/Client | Defendants' Counsel |
| 600 | 6/5/2002 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 601 | 6/7/2002 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 602 | 6/24/2002 | Atty Don Bulson | Atty Kevin Marks | E-mail | Atty/Client- Joint Interest | Defendants' Counsel |
| 603 | 6/25/2002 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 604 | 7/1/2002 | Atty Kevin Marks | Joanne, Laura Siegel, Don Bulson | Draft Proposal | Atty/Client | Defendants' Counsel |
| 605 | 7/1/2002 | Atty Kevin Marks | | Draft Proposal | Atty Work Product | Defendants' Counsel |
| 606 | 7/2/2002 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 607 | 7/8/2002 | Atty Kevin Marks | Laura Siegel | Letter | Atty/Client | Defendants' Counsel |
| 608 | 7/9/2002 | Laura Siegel | Atty Kevin Marks | Letter | Atty/Client | Defendants' Counsel |

EXHIBIT W
421

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|------------------------|---------------------------|---------------|-----------------|------------------|
| 609 | 7/10/2002 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 610 | 7/11/2002 | Laura Siegel | Atty Kevin Marks | Letter | Atty/Client | Defendants' Counsel |
| 611 | 7/11/2002 | Atty Kevin Marks | Atty Don Bulson | E-mail | Atty/Client- Joint Interest | Defendants' Counsel |
| 612 | 7/12/2002 | Atty Don Bulson | Atty Kevin Marks | E-mail | Atty/Client- Joint Interest | Defendants' Counsel |
| 613 | 7/12/2002 | Atty Kevin Marks | Joanne, Laura Siegel, Don Bulson | Letter | Atty/Client- Joint Interest | Defendants' Counsel |
| 614 | 7/15/2002 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 615 | 7/16/2002 | Atty Kevin Marks | Laura Siegel | Letter | Atty/Client | Defendants' Counsel |
| 616 | 7/17/2002 | Atty Kevin Marks | Laura Siegel | Letter | Atty/Client | Defendants' Counsel |
| 617 | 7/17/2002 | Laura Siegel | Atty Kevin Marks | Letter | Atty/Client | Defendants' Counsel |
| 618 | 7/19/2002 | Laura Siegel | Atty Kevin Marks | Letter | Atty/Client | Defendants' Counsel |
| 619 | 7/22/2002 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 620 | 7/24/2002 | Laura Siegel | Atty Kevin Marks | Letter | Atty/Client | Defendants' Counsel |
| 621 | 7/31/2002 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 622 | 8/8/2002 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 623 | 8/9/2002 | Atty Kevin Marks | Joanne, Laura Siegel, Atty Don Bulson, Atty Bruce Ramer | Letter | Atty/Client | Defendants' Counsel |
| 624 | 8/12/2002 | Atty Kevin Marks | Joanne, Laura Siegel | Letter | Atty/Client | Defendants' Counsel |
| 625 | 8/13/2002 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 626 | 8/14/2002 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 627 | 8/14/2002 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 628 | 8/20/2002 | Atty Kevin Marks | Joanne, Laura Siegel, Atty Bruce Ramer | Letter | Atty/Client | Defendants' Counsel |

EXHIBIT W
422

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|------------------------|---------------------------|---------------|-----------------|------------------|
| 629 | 8/22/2002 | Atty Don Bulson | Atty Kevin Marks | Letter | Atty/Client- Joint Interest | Defendants' Counsel |
| 630 | 8/23/2002 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 631 | 8/27/2002 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 632 | 8/27/2002 | Atty Kevin Marks | Joanne, Laura Siegel | Letter | Atty/Client | Defendants' Counsel |
| 633 | 8/28/2002 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 634 | 8/30/2002 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 635 | 9/2/2002 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 636 | 9/2/2002 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 637 | 9/3/2002 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 638 | 9/3/2002 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 639 | 9/3/2002 | Laura Siegel | Atty Kevin Marks | Letter | Atty/Client | Defendants' Counsel |
| 640 | 9/4/2002 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 641 | 9/19/2002 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 642 | 9/19/2002 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 643 | 9/21/2002 | Joanne, Laura Siegel | Atty Kevin Marks | Letter | Atty/Client | Defendants' Counsel |
| 644 | 9/22/2002 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 645 | 9/23/2002 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 646 | 9/23/2002 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 647 | 9/23/2002 | Atty Don Bulson | Atty Kevin Marks | E-mail | Atty/Client- Joint Interest | Defendants' Counsel |
| 648 | 9/24/2002 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
423

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 649 | 9/24/2002 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 650 | 9/24/2002 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 651 | 9/26/2002 | Atty Kevin Marks | Joanne, Laura Siegel | Letter | Atty/Client | Defendants' Counsel |
| 652 | 9/28/2002 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 653 | 9/28/2002 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 654 | 10/1/2002 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 655 | 10/1/2002 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 656 | 10/4/2002 | Atty Bruce Ramer | Joanne, Laura Siegel | Letter | Atty/Client | Defendants' Counsel |
| 657 | 10/4/2002 | Atty Kevin Marks | Joanne, Laura Siegel, Atty Bruce Ramer | Letter | Atty/Client | Defendants' Counsel |
| 658 | 10/4/2002 | Atty Kevin Marks | Joanne, Laura Siegel | Letter | Atty/Client | Defendants' Counsel |
| 659 | 10/15/2002 | Joanne, Laura Siegel | Atty Marc Toberoff | Letter | Atty/Client | Defendants' Counsel |
| 660 | 10/21/2002 | Joanne, Laura Siegel | Atty Marc Toberoff | Letter | Atty/Client | Defendants' Counsel |
| 661 | 11/6/2002 | Atty Marc Toberoff | Joanne, Laura Siegel | Letter | Atty/Client | Defendants' Counsel |
| 662 | 11/6/2002 | Joanne, Laura Siegel | Atty Marc Toberoff | Letter | Atty/Client | Defendants' Counsel |
| 663 | 11/8/2002 | Michael Siegel | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 664 | 11/19/2002 | Atty Don Bulson | | Notes | Atty Work Product | Defendants' Counsel |
| 665 | 11/25/2002 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 666 | 11/27/2002 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 667 | 12/2/2002 | Atty Marc Toberoff | Laura Siegel | Letter | Atty/Client | Defendants' Counsel |
| 668 | 12/19/2002 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W

424

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|---|---|---|---|---|---|---|
| 669 | 1/5/2003 | Joanne, Laura Siegel | Atty Marc Toberoff | Letter | Atty/Client | Defendants' Counsel |
| 670 | 1/5/2003 | Joanne, Laura Siegel | Atty Marc Toberoff | Letter | Atty/Client | Defendants' Counsel |
| 671 | 1/9/2003 | Atty Marc Toberoff | Atty Kevin Marks | Letter | Atty/Client | Defendants' Counsel |
| 672 | 1/16/2003 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 673 | 1/21/2003 | Atty Kevin Marks | Atty Marc Toberoff | Letter | Atty Work Product | Defendants' Counsel |
| 674 | 1/23/2003 | Atty Don Bulson | | Notes | Atty Work Product | Defendants' Counsel |
| 675 | 1/23/2003 | Atty Don Bulson | | Notes | Atty Work Product | Defendants' Counsel |
| 676 | 1/24/2003 | Atty Don Bulson | | Notes | Atty Work Product | Defendants' Counsel |
| 677 | 1/28/2003 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 678 | 3/24/2003 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 679 | 4/2/2003 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 680 | 4/2/2003 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 681 | 4/4/2003 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 682 | 4/7/2003 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 683 | 4/7/2003 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 684 | 4/14/2003 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 685 | 4/14/2003 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 686 | 4/16/2003 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 687 | 4/29/2003 | Atty Marc Toberoff | Atty Don Bulson | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 688 | 4/30/2003 | Atty Marc Toberoff | Atty Don Bulson | Letter | Atty/Client-Joint Interest | Defendants' Counsel |

EXHIBIT W
425

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|-----------------------|--------------------------|---------------|-----------------|------------------|
| 689 | 4/30/2003 | Joanne, Laura Siegel | Atty Marc Toberoff | Letter | Atty/Client | Defendants' Counsel |
| 690 | 5/6/2003 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 691 | 5/6/2003 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 692 | 5/7/2003 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 693 | 5/8/2003 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 694 | 5/8/2003 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 695 | 5/12/2003 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 696 | 5/12/2003 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 697 | 5/12/2003 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 698 | 5/27/2003 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 699 | 5/27/2003 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 700 | 5/28/2003 | Atty James R. Jackoway | Atty Marc Toberoff | Letter | Atty Work Product | Defendants' Counsel |
| 701 | 5/29/2003 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 702 | 5/30/2003 | Atty James R. Jackoway | Atty Marc Toberoff | Letter | Atty Work Product | Defendants' Counsel |
| 703 | 5/30/2003 | Atty James R. Jackoway | Atty Marc Toberoff | Letter | Atty Work Product | Defendants' Counsel |
| 704 | 6/3/2003 | Atty Don Bulson | | Notes | Atty/Client-Joint Interest | Defendants' Counsel |
| 705 | 6/9/2003 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 706 | 6/10/2003 | Atty Don Bulson | | Notes | Atty Work Product | Defendants' Counsel |
| 707 | 6/13/2003 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 708 | 6/17/2003 | Atty Don Bulson | | Letter (Draft) | Atty Work Product | Defendants' Counsel |

EXHIBIT W

426

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|---|---|---|---|---|---|---|
| 709 | 6/18/2003 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 710 | 6/19/2003 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 711 | 6/23/2003 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 712 | 7/5/2003 | Laura Siegel | Atty Marc Toberoff | Facsimile | Atty/Client | Defendants' Counsel |
| 713 | 7/8/2003 | Laura Siegel | Atty Marc Toberoff | Facsimile | Atty/Client | Defendants' Counsel |
| 714 | 7/8/2003 | Laura Siegel | Atty Marc Toberoff | Facsimile | Atty/Client | Defendants' Counsel |
| 715 | 7/11/2003 | Laura Siegel | Atty Marc Toberoff | Facsimile | Atty/Client | Defendants' Counsel |
| 716 | 7/11/2003 | Laura Siegel | Atty Marc Toberoff | Facsimile | Atty/Client | Defendants' Counsel |
| 717 | 7/14/2003 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 718 | 7/14/2003 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 719 | 7/14/2003 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 720 | 7/21/2003 | Atty Don Bulson | | Notes | Atty/Client-Joint Interest | Defendants' Counsel |
| 721 | 8/12/2003 | Atty Don Bulson | | Letter (Draft) | Atty Work Product | Defendants' Counsel |
| 722 | 9/17/2003 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 723 | 9/17/2003 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 724 | 9/17/2003 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 725 | 9/17/2003 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 726 | 10/22/2003 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 727 | 10/22/2003 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 728 | 10/23/2003 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
427

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|---|---|---|---|---|---|---|
| 729 | 10/27/2003 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 730 | 10/28/2003 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 731 | 11/13/2003 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 732 | 11/13/2003 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 733 | 11/18/2003 | Atty Don Bulson | | Notes | Atty Work Product | Defendants' Counsel |
| 734 | 1/17/2004 | Atty Marc Toberoff | Atty Don Bulson | E-mail | Atty/Client-Joint Interest | Defendants' Counsel |
| 735 | 3/7/2004 | Laura Siegel | Atty Marc Toberoff | Letter | Atty/Client | Defendants' Counsel |
| 736 | 3/27/2004 | Joanne, Laura Siegel | Atty Marc Toberoff | Facsimile | Atty/Client | Defendants' Counsel |
| 737 | 3/29/2004 | Atty Marc Toberoff | | Notes | Atty Work Product | Defendants' Counsel |
| 738 | 3/29/2004 | Atty Marc Toberoff | Joanne, Laura Siegel | Letter | Atty/Client | Defendants' Counsel |
| 739 | 4/13/2004 | Atty Arthur Levine | Joanne, Laura Siegel | Letter | Atty/Client | Defendants' Counsel |
| 740 | 4/16/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 741 | 4/16/2004 | Laura Siegel | Atty Marc Toberoff | Facsimile | Atty/Client | Defendants' Counsel |
| 742 | 5/7/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 743 | 5/11/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 744 | 5/11/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 745 | 5/11/2004 | Atty Don Bulson | | Notes | Atty Work Product | Defendants' Counsel |
| 746 | 5/11/2004 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 747 | 5/12/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 748 | 5/12/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
428

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|---|---|---|---|---|---|---|
| 749 | 5/12/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 750 | 5/25/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 751 | 6/1/2004 | Laura Siegel | Atty Marc Toberoff | Facsimile | Atty/Client | Defendants' Counsel |
| 752 | 6/1/2004 | Atty Arthur Levine | Laura Siegel | Facsimile | Atty/Client | Defendants' Counsel |
| 753 | 6/1/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 754 | 6/1/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 755 | 6/3/2004 | Atty Don Bulson | | Notes | Atty Work Product | Defendants' Counsel |
| 756 | 6/5/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 757 | 6/5/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 758 | 6/5/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 759 | 6/5/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 760 | 6/5/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 761 | 6/7/2004 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 762 | 6/7/2004 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 763 | 6/7/2004 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 764 | 6/8/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 765 | 6/8/2004 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 766 | 6/9/2004 | Atty Don Bulson | | Notes | Atty Work Product | Defendants' Counsel |
| 767 | 6/10/2004 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 768 | 6/11/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
429

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 769 | 6/11/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 770 | 6/15/2004 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 771 | 6/17/2004 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 772 | 6/20/2004 | Laura Siegel | Atty Marc Toberoff | Letter | Atty/Client | Defendants' Counsel |
| 773 | 6/21/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 774 | 6/21/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 775 | 6/21/2004 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 776 | 6/21/2004 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 777 | 6/21/2004 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 778 | 6/22/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 779 | 6/22/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 780 | 6/23/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 781 | 6/24/2004 | Atty Don Bulson | Atty Kevin Marks | E-mail | Atty/Client-Joint Interest | Defendants' Counsel |
| 782 | 6/27/2004 | Atty Kevin Marks | Atty Don Bulson | E-mail | Atty/Client-Joint Interest | Defendants' Counsel |
| 783 | 7/7/2004 | Laura Siegel | Atty Marc Toberoff | Letter | Atty/Client | Defendants' Counsel |
| 784 | 7/17/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 785 | 7/21/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 786 | 7/27/2004 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 787 | 7/27/2004 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 788 | 7/28/2004 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W

430

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|------------------------|---------------------------|----------------|------------------|-------------------|
| 789 | 7/30/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 790 | 7/30/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 791 | 7/31/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 792 | 7/31/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 793 | 8/3/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 794 | 8/3/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 795 | 8/4/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 796 | 8/4/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 797 | 8/4/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 798 | 8/4/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 799 | 8/4/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 800 | 8/4/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 801 | 8/4/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 802 | 8/4/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 803 | 8/4/2004 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 804 | 8/5/2004 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 805 | 8/9/2004 | Atty Don Bulson | Atty Marc Toberoff | E-mail | Atty/Client-Joint Interest | Defendants' Counsel |
| 806 | 8/11/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 807 | 8/11/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 808 | 8/11/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
431

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 809 | 8/11/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 810 | 8/11/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 811 | 8/11/2004 | Atty Marc Toberoff | Laura Siegel | Facsimile | Atty/Client | Defendants' Counsel |
| 812 | 8/12/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 813 | 8/16/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 814 | 8/16/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 815 | 8/18/2004 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 816 | 8/19/2004 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 817 | 8/19/2004 | Joanne Siegel | Atty Arthur Levine | Letter | Atty/Client | Defendants' Counsel |
| 818 | 8/22/2004 | Atty Don Bulson | Atty Kevin Marks | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 819 | 8/22/2004 | Atty Don Bulson | Atty Kevin Marks | Letter | Atty/Client-Joint Interest | Defendants' Counsel |
| 820 | 8/23/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 821 | 9/7/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 822 | 9/8/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 823 | 9/9/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 824 | 9/9/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 825 | 9/10/2004 | Laura Siegel | Atty Marc Toberoff | Facsimile | Atty/Client | Defendants' Counsel |
| 826 | 9/13/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 827 | 9/13/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 828 | 9/20/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
432

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|-----------------|----------------------|-------------------------|---------------|-----------------|------------------|
| 829 | 9/20/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 830 | 9/20/2004 | Joanne, Laura Siegel | Atty Marc Toberoff | Letter | Atty/Client | Defendants' Counsel |
| 831 | 9/20/2004 | Joanne, Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 832 | 9/21/2004 | Atty Nicholas Williamson | Atty Marc Toberoff | Memorandum | Atty Work Product | Defendants' Counsel |
| 833 | 9/21/2004 | Joanne and Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 834 | 9/21/2004 | Atty Marc Toberoff | Joanne, Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 835 | 9/21/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 836 | 9/21/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 837 | 9/21/2004 | Joanne, Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 838 | 9/22/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 839 | 9/24/2004 | Joanne, Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 840 | 9/27/2004 | Atty Marc Toberoff | | Notes to File | Atty Work Product | Defendants' Counsel |
| 841 | 9/27/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 842 | 9/28/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 843 | 9/29/2004 | Atty Marc Toberoff | Atty George Zadorozny | E-mail | Atty/Client | Defendants' Counsel |
| 844 | 9/29/2004 | Atty Marc Toberoff | Atty George Zadorozny, Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 845 | 9/29/2004 | Atty Marc Toberoff | Atty George Zadorozny, Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 846 | 9/29/2004 | Atty Marc Toberoff | Atty George Zadorozny, Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 847 | 9/29/2004 | Atty Marc Toberoff | Atty George Zadorozny, Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 848 | 9/29/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W

433

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|------------------------|---------------------------|---------------|-----------------|------------------|
| 849 | 9/30/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 850 | 9/30/2004 | Atty Marc Toberoff | Atty George Zadorozny | E-mail | Atty/Client | Defendants' Counsel |
| 851 | 10/1/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 852 | 10/1/2004 | Atty Marc Toberoff | Atty George Zadorozny | E-mail | Atty/Client | Defendants' Counsel |
| 853 | 10/2/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 854 | 10/2/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 855 | 10/2/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 856 | 10/2/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 857 | 10/2/2004 | Atty George Zadorozny | Atty Marc Toberoff, Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 858 | 10/2/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 859 | 10/2/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 860 | 10/3/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 861 | 10/3/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 862 | 10/3/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 863 | 10/3/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 864 | 10/3/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 865 | 10/3/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 866 | 10/3/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 867 | 10/3/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 868 | 10/3/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
434

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 869 | 10/3/2004 | Atty Marc Toberoff | Laura Siegel, Joanne Siegel | Letter | Atty/Client | Defendants' Counsel |
| 870 | 10/3/2004 | Atty Marc Toberoff | Laura Siegel, Joanne Siegel | Letter | Atty/Client | Defendants' Counsel |
| 871 | 10/4/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 872 | 10/4/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 873 | 10/4/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 874 | 10/4/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 875 | 10/4/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 876 | 10/4/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 877 | 10/4/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 878 | 10/4/2004 | Atty George Zadorozny | Atty Marc Toberoff, Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 879 | 10/4/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 880 | 10/4/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 881 | 10/4/2004 | Atty George Zadorozny | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 882 | 10/4/2004 | Atty Nicholas Williamson | | Notes | Atty Work Product | Defendants' Counsel |
| 883 | 10/4/2004 | Atty Marc Toberoff | Laura Siegel | Letter | Atty/Client | Defendants' Counsel |
| 884 | 10/4/2004 | Atty Marc Toberoff | Laura Siegel | Letter | Atty/Client | Defendants' Counsel |
| 885 | 10/4/2004 | Atty Marc Toberoff | Laura Siegel | Letter | Atty/Client | Defendants' Counsel |
| 886 | 10/4/2004 | Atty Marc Toberoff | Joanne Siegel | Letter | Atty/Client | Defendants' Counsel |
| 887 | 10/4/2004 | Atty Nicholas Williamson | Joanne Siegel | Facsimile | Atty/Client | Defendants' Counsel |
| 888 | 10/4/2004 | Laura Siegel | Atty Nicholas Williamson | Facsimile Letter | Atty/Client | Defendants' Counsel |

EXHIBIT W
435

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 889 | 10/5/2004 | Atty George Zadorozny | Atty Marc Toberoff, Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 890 | 10/5/2004 | Atty George Zadorozny | Atty Marc Toberoff, Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 891 | 10/5/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 892 | 10/5/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 893 | 10/5/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 894 | 10/5/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 895 | 10/5/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 896 | 10/5/2004 | Laura Siegel | Attys Marc Toberoff, George Zadorozny | E-mail | Atty/Client | Defendants' Counsel |
| 897 | 10/5/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 898 | 10/5/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 899 | 10/5/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 900 | 10/5/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 901 | 10/5/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 902 | 10/5/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 903 | 10/5/2004 | Laura Siegel | Atty Marc Toberoff, George Zadorozny | E-mail | Atty/Client | Defendants' Counsel |
| 904 | 10/5/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 905 | 10/5/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 906 | 10/5/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 907 | 10/5/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 908 | 10/5/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
436

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|-----------------------|--------------------------|---------------|-----------------|------------------|
| 909 | 10/5/2004 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 910 | 10/5/2004 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 911 | 10/6/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 912 | 10/6/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 913 | 10/6/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 914 | 10/6/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 915 | 10/6/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 916 | 10/6/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 917 | 10/6/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 918 | 10/6/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 919 | 10/6/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 920 | 10/6/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 921 | 10/6/2004 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 922 | 10/6/2004 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 923 | 10/7/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 924 | 10/7/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 925 | 10/7/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 926 | 10/7/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 927 | 10/7/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 928 | 10/7/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
437

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 929 | 10/7/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 930 | 10/7/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 931 | 10/7/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 932 | 10/8/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 933 | 10/8/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 934 | 10/8/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 935 | 10/8/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 936 | 10/8/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 937 | 10/8/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 938 | 10/8/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 939 | 10/8/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 940 | 10/8/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 941 | 10/8/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 942 | 10/8/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 943 | 10/8/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 944 | 10/8/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 945 | 10/8/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 946 | 10/10/2004 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
438

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 947 | 10/11/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 948 | 10/11/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 949 | 10/11/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 950 | 10/12/2004 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 951 | 10/12/2004 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 952 | 10/12/2004 | Atty Don Bulson | Atty Marc Toberoff | E-mail | Atty/Client-Joint Interest | Defendants' Counsel |
| 953 | 10/12/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 954 | 10/12/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 955 | 10/12/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 956 | 10/12/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 957 | 10/13/2004 | Atty Don Bulson | | Notes | Atty Work Product | Defendants' Counsel |
| 958 | 10/13/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 959 | 10/13/2004 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 960 | 10/13/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 961 | 10/15/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 962 | 10/16/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 963 | 10/16/2004 | Laura Siegel | Atty Marc Toberoff | Facsimile | Atty/Client | Defendants' Counsel |
| 964 | 10/17/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
439

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 965 | 10/17/2004 | Atty Marc Toberoff | Laura Siegel, Joanne Siegel | Letter | Atty/Client | Defendants' Counsel |
| 966 | 10/18/2004 | Laura Siegel | Atty Marc Toberoff | Facsimile | Atty/Client | Defendants' Counsel |
| 967 | 10/19/2004 | Atty Nicholas Williamson | Laura Siegel | Facsimile | Atty/Client | Defendants' Counsel |
| 968 | 10/19/2004 | Atty Nicholas Williamson | Joanne Siegel | Facsimile | Atty/Client | Defendants' Counsel |
| 969 | 10/26/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 970 | 10/28/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 971 | 10/29/2004 | Atty Marc Toberoff | Laura Siegel, Joanne Siegel | Letter | Atty/Client | Defendants' Counsel |
| 972 | 11/15/2004 | Laura Siegel | Atty Marc Toberoff | Letter | Atty/Client | Defendants' Counsel |
| 973 | 11/15/2004 | Laura Siegel | Atty Marc Toberoff | Facsimile | Atty/Client | Defendants' Counsel |
| 974 | 11/18/2004 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 975 | 11/19/2004 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 976 | 11/19/2004 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 977 | 11/19/2004 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 978 | 11/28/2004 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 979 | 12/2/2004 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 980 | 12/5/2004 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 981 | 12/6/2004 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 982 | 12/7/2004 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 983 | 12/15/2004 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
440

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|---|---|---|---|---|---|---|
| 984 | 1/16/2005 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 985 | 1/19/2005 | Laura Siegel, Joanne Siegel | Atty Marc Toberoff | Letter | Atty/Client | Defendants' Counsel |
| 986 | 1/22/2005 | Laura Siegel, Joanne Siegel | Atty Marc Toberoff | Facsimile | Atty/Client | Defendants' Counsel |
| 987 | 2/3/2005 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 988 | 2/3/2005 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 989 | 2/4/2005 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 990 | 2/5/2005 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 991 | 2/5/2005 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 992 | 2/5/2005 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 993 | 2/17/2005 | Atty Don Bulson | | Notes | Atty Work Product | Defendants' Counsel |
| 994 | 2/20/2005 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 995 | 2/22/2005 | Atty Marc Toberoff | Laura Siegel | Facsimile | Atty/Client | Defendants' Counsel |
| 996 | 2/22/2005 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 997 | 3/6/2005 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 998 | 3/6/2005 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 999 | 3/7/2005 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1000 | 3/14/2005 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1001 | 3/31/2005 | Laura Siegel | Atty Marc Toberoff | Facsimile | Atty/Client | Defendants' Counsel |

EXHIBIT W
441

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 1002 | 3/31/2005 | Laura Siegel | Atty Marc Toberoff | Facsimile | Atty/Client | Defendants' Counsel |
| 1003 | 4/1/2005 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1004 | 4/7/2005 | Atty Marc Toberoff | Laura Siegel | Facsimile | Atty/Client | Defendants' Counsel |
| 1005 | 4/8/2005 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1006 | 4/17/2005 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1007 | 4/23/2005 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1008 | 4/25/2005 | Atty Marc Toberoff | Laura Siegel | Facsimile | Atty/Client | Defendants' Counsel |
| 1009 | 4/25/2005 | Atty Nicholas Williamson | Laura Siegel, Joanne Siegel | Letter | Atty/Client | Defendants' Counsel |
| 1010 | 5/6/2005 | Atty Marc Toberoff | Laura Siegel | Facsimile | Atty/Client | Defendants' Counsel |
| 1011 | 5/7/2005 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1012 | 5/7/2005 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1013 | 5/8/2005 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1014 | 5/13/2005 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1015 | 6/18/2005 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1016 | 7/3/2005 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1017 | 7/3/2005 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1018 | 7/3/2005 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1019 | 7/3/2005 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
442

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 1020 | 7/5/2005 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1021 | 7/11/2005 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1022 | 7/26/2005 | Atty Nicholas Williamson | Laura Siegel, Joanne Siegel | Letter | Atty/Client | Defendants' Counsel |
| 1023 | 7/29/2005 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1024 | 7/31/2005 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1025 | 7/31/2005 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1026 | 8/3/2005 | Atty Marc Toberoff | Laura Siegel | Facsimile | Atty/Client | Defendants' Counsel |
| 1027 | 8/3/2005 | Atty Marc Toberoff | Joanne Siegel | Facsimile | Atty/Client | Defendants' Counsel |
| 1028 | 8/4/2005 | Atty Marc Toberoff | Laura Siegel | Facsimile | Atty/Client | Defendants' Counsel |
| 1029 | 8/4/2005 | Atty Marc Toberoff | Joanne Siegel | Facsimile | Atty/Client | Defendants' Counsel |
| 1030 | 8/12/2005 | Atty Marc Toberoff | Laura Siegel | Facsimile | Atty/Client | Defendants' Counsel |
| 1031 | 8/12/2005 | Atty Marc Toberoff | Joanne Siegel | Facsimile | Atty/Client | Defendants' Counsel |
| 1032 | 8/13/2005 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1033 | 8/13/2005 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1034 | 9/9/2005 | Atty Marc Toberoff | Laura Siegel | Facsimile | Atty/Client | Defendants' Counsel |
| 1035 | 9/27/2005 | Laura Siegel | Atty Marc Toberoff | Memo | Atty/Client | Defendants' Counsel |
| 1036 | 10/8/2005 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 1037 | 10/10/2005 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
443

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 1038 | 10/10/2005 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1039 | 10/11/2005 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 1040 | 10/11/2005 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 1041 | 10/11/2005 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1042 | 10/19/2005 | Atty Nicholas Williamson | Laura Siegel, Joanne Siegel | Letter | Atty/Client | Defendants' Counsel |
| 1043 | 10/24/2005 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1044 | 10/24/2005 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 1045 | 10/24/2005 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 1046 | 10/25/2005 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 1047 | 10/28/2005 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1048 | 10/31/2005 | Atty Don Bulson | | Notes | Atty/Client-Joint Interest | Defendants' Counsel |
| 1049 | 1/11/2006 | Laura Siegel, Joanne Siegel | Atty Marc Toberoff | Letter | Atty/Client | Defendants' Counsel |
| 1050 | 1/11/2006 | Laura Siegel, Joanne Siegel | Atty Marc Toberoff | Letter | Atty/Client | Defendants' Counsel |
| 1051 | 1/17/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1052 | 1/27/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1053 | 1/30/2006 | Atty Marc Toberoff | Laura Siegel, Joanne Siegel | Facsimile | Atty/Client | Defendants' Counsel |
| 1054 | 2/6/2006 | Michael Siegel | Atty Don Bulson | E-mail | Atty/Client | Defendants' Counsel |
| 1055 | 2/16/2006 | Atty Nicholas Williamson | Laura Siegel | Letter | Atty/Client | Defendants' Counsel |

EXHIBIT W
444

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|-----------------------|--------------------------|---------------|-----------------|------------------|
| 1056 | 2/22/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1057 | 2/25/2006 | Atty Don Bulson | Michael Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1058 | 3/1/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1059 | 3/2/2006 | Atty Nicholas Williamson | Laura Siegel | Letter | Atty/Client | Defendants' Counsel |
| 1060 | 3/2/2006 | Atty Nicholas Williamson | Joanne Siegel | Letter | Atty/Client | Defendants' Counsel |
| 1061 | 3/17/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1062 | 3/31/2006 | Atty Nicholas Williamson | Laura Siegel | Letter | Atty/Client | Defendants' Counsel |
| 1063 | 4/2/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1064 | 4/5/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1065 | 4/5/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1066 | 4/5/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1067 | 4/5/2006 | Atty Marc Toberoff | Laura Siegel | Facsimile | Atty/Client | Defendants' Counsel |
| 1068 | 4/5/2006 | Atty Marc Toberoff | Joanne Siegel | Facsimile | Atty/Client | Defendants' Counsel |
| 1069 | 4/6/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1070 | 4/6/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1071 | 4/7/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1072 | 4/9/2006 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1073 | 4/21/2006 | Atty Nicholas Williamson | Laura Siegel | Facsimile | Atty/Client | Defendants' Counsel |

EXHIBIT W
445

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|---|---|---|---|---|---|---|
| 1074 | 5/3/2006 | Atty Alexander Merino | Laura Siegel | Letter | Atty/Client | Defendants' Counsel |
| 1075 | 5/8/2006 | Atty Alexander Merino | Laura Siegel | Letter | Atty/Client | Defendants' Counsel |
| 1076 | 5/16/2006 | Atty Nicholas Williamson | Laura Siegel | Facsimile | Atty/Client | Defendants' Counsel |
| 1077 | 5/16/2006 | Atty Alexander Merino | Laura Siegel | Letter | Atty/Client | Defendants' Counsel |
| 1078 | 6/2/2006 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1079 | 6/4/2006 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1080 | 6/4/2006 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1081 | 6/4/2006 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1082 | 6/4/2006 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1083 | 6/5/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1084 | 6/5/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1085 | 6/6/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1086 | 6/6/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1087 | 6/6/2006 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1088 | 6/6/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1089 | 6/6/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1090 | 6/7/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1091 | 6/7/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
446

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 1092 | 6/7/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1093 | 6/7/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1094 | 6/7/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1095 | 6/7/2006 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1096 | 6/7/2006 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1097 | 6/7/2006 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1098 | 6/7/2006 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1099 | 6/7/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1100 | 6/7/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1101 | 6/7/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1102 | 6/7/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1103 | 6/7/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1104 | 6/8/2006 | Laura Siegel | Atty Marc Toberoff | Facsimile | Atty/Client | Defendants' Counsel |
| 1105 | 6/8/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1106 | 6/8/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1107 | 6/8/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1108 | 6/8/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1109 | 6/8/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
447

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 1110 | 6/8/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1111 | 6/8/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1112 | 6/8/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1113 | 6/8/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1114 | 6/8/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1115 | 6/8/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1116 | 6/8/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1117 | 6/8/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1118 | 6/18/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1119 | 6/18/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1120 | 6/18/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1121 | 6/18/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1122 | 6/19/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1123 | 6/20/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1124 | 6/20/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1125 | 6/20/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1126 | 6/21/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1127 | 6/27/2006 | Atty Kevin Marks | Atty Don Bulson | E-mail | Atty/Client- Joint Interest | Defendants' Counsel |

EXHIBIT W
448

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 1128 | 6/29/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1129 | 7/2/2006 | Atty Marc Toberoff | Laura Siegel | Facsimile | Atty/Client | Defendants' Counsel |
| 1130 | 7/3/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1131 | 7/4/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1132 | 7/4/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1133 | 7/6/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1134 | 7/6/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1135 | 7/10/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1136 | 7/10/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1137 | 7/10/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1138 | 7/11/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1139 | 7/11/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1140 | 7/11/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1141 | 7/12/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1142 | 7/12/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1143 | 7/12/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1144 | 7/13/2006 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1145 | 7/14/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
449

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|-----------------|----------------------|-------------------------|---------------|-----------------|------------------|
| 1146 | 7/14/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1147 | 7/14/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1148 | 7/14/2006 | Atty Alexander Merino | Laura Siegel | Letter | Atty/Client | Defendants' Counsel |
| 1149 | 7/14/2006 | Laura Siegel | Atty Marc Toberoff | Facsimile | Atty/Client | Defendants' Counsel |
| 1150 | 7/14/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1151 | 7/14/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1152 | 7/14/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1153 | 7/14/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1154 | 7/14/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1155 | 7/14/2006 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1156 | 7/17/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1157 | 7/18/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1158 | 7/18/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1159 | 7/20/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1160 | 7/20/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1161 | 7/21/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1162 | 7/23/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1163 | 7/24/2006 | Atty Alexander Merino | Atty Marc Toberoff, Atty Nicholas Williamson, Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
450

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|------------------------|---------------------------|---------------|-----------------|------------------|
| 1164 | 7/25/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1165 | 7/25/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1166 | 7/25/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1167 | 7/25/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1168 | 7/26/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1169 | 7/26/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1170 | 7/26/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1171 | 7/27/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1172 | 7/27/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1173 | 7/27/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino | E-mail | Atty/Client | Defendants' Counsel |
| 1174 | 7/27/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino | E-mail | Atty/Client | Defendants' Counsel |
| 1175 | 7/29/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1176 | 7/30/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1177 | 7/31/2006 | Laura Siegel | Atty Marc Toberoff | Facsimile | Atty/Client | Defendants' Counsel |
| 1178 | 7/31/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1179 | 7/31/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1180 | 8/3/2006 | Atty Marc Toberoff | Laura Siegel | Facsimile | Atty/Client | Defendants' Counsel |
| 1181 | 8/3/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
451

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 1182 | 8/7/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1183 | 8/7/2006 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1184 | 8/8/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1185 | 8/9/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1186 | 8/9/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1187 | 8/10/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1188 | 8/11/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1189 | 8/11/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1190 | 8/11/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1191 | 8/15/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1192 | 8/15/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1193 | 8/16/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1194 | 8/17/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1195 | 8/17/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1196 | 8/17/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1197 | 8/18/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1198 | 8/19/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino | E-mail | Atty/Client | Defendants' Counsel |
| 1199 | 8/19/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
452

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 1200 | 8/19/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1201 | 8/20/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1202 | 8/21/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1203 | 8/22/2006 | Atty Don Bulson | Atty Nicholas Williamson | E-mail | Atty/Client-Joint Interest | Defendants' Counsel |
| 1204 | 8/22/2006 | Atty Nicholas Williamson | Atty Don Bulson | E-mail | Atty/Client-Joint Interest | Defendants' Counsel |
| 1205 | 8/22/2006 | Laura Siegel | Atty Melvin Banchek, Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1206 | 8/24/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1207 | 8/25/2006 | Laura Siegel | Atty Marc Toberoff, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1208 | 8/25/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1209 | 8/25/2006 | Laura Siegel | Atty Marc Toberoff, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1210 | 8/27/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1211 | 8/27/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1212 | 8/28/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1213 | 8/29/2006 | Laura Siegel | Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1214 | 9/4/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1215 | 9/5/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1216 | 9/7/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1217 | 9/8/2006 | Laura Siegel | Atty Marc Toberoff | Letter | Atty/Client | Defendants' Counsel |

EXHIBIT W
453

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|------------------------|---------------------------|----------------|------------------|-------------------|
| 1218 | 9/8/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1219 | 9/8/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1220 | 9/8/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1221 | 9/8/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1222 | 9/8/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1223 | 9/8/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1224 | 9/10/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1225 | 9/10/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1226 | 9/10/2006 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1227 | 9/11/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1228 | 9/11/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1229 | 9/12/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1230 | 9/12/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1231 | 9/14/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1232 | 9/16/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1233 | 9/17/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1234 | 9/17/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
454

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 1235 | 9/18/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1236 | 9/19/2006 | Laura Siegel | Atty Marc Toberoff, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1237 | 9/21/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1238 | 9/21/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1239 | 9/22/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1240 | 9/22/2006 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1241 | 9/22/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1242 | 9/22/2006 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1243 | 9/23/2006 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1244 | 9/23/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1245 | 9/23/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1246 | 9/23/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1247 | 9/23/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1248 | 9/23/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1249 | 9/23/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1250 | 9/23/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1251 | 9/23/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1252 | 9/23/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
455

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 1253 | 9/23/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1254 | 9/23/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1255 | 9/23/2006 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1256 | 9/23/2006 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1257 | 9/23/2006 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1258 | 9/23/2006 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1259 | 9/23/2006 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1260 | 9/24/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1261 | 9/24/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1262 | 9/24/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1263 | 9/24/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1264 | 9/24/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1265 | 9/24/2006 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1266 | 9/24/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1267 | 9/24/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1268 | 9/24/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1269 | 9/24/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1270 | 9/24/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
456

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|------------------------|---------------------------|---------------|-----------------|------------------|
| 1271 | 9/24/2006 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1272 | 9/25/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1273 | 9/25/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1274 | 9/26/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1275 | 9/26/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1276 | 9/26/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1277 | 9/26/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1278 | 9/27/2006 | Laura Siegel | Atty Marc Toberoff | Facsimile Letter | Atty/Client | Defendants' Counsel |
| 1279 | 9/27/2006 | Atty Marc Toberoff | Joanne Siegel | Letter | Atty/Client | Defendants' Counsel |
| 1280 | 9/27/2006 | Atty Marc Toberoff | Laura Siegel | Letter | Atty/Client | Defendants' Counsel |
| 1281 | 9/27/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1282 | 9/29/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1283 | 9/29/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1284 | 9/29/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1285 | 10/5/2006 | Laura Siegel | Atty Marc Toberoff, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1286 | 10/5/2006 | Laura Siegel | Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1287 | 10/8/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1288 | 10/10/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W

457

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 1289 | 10/10/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1290 | 10/11/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1291 | 10/11/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1292 | 10/11/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1293 | 10/11/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1294 | 10/11/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1295 | 10/11/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1296 | 10/11/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1297 | 10/11/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1298 | 10/11/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1299 | 10/12/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1300 | 10/12/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1301 | 10/12/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino | E-mail | Atty/Client | Defendants' Counsel |
| 1302 | 10/13/2006 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1303 | 10/13/2006 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1304 | 10/14/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1305 | 10/17/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
458

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|---|---|---|---|---|---|---|
| 1306 | 10/17/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1307 | 10/17/2006 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1308 | 10/18/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1309 | 10/18/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1310 | 10/24/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1311 | 10/25/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1312 | 10/25/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1313 | 10/25/2006 | Atty Nicholas Williamson | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1314 | 10/25/2006 | Laura Siegel | Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1315 | 10/26/2006 | Atty Alexander Merino | Laura Siegel | Letter | Atty/Client | Defendants' Counsel |
| 1316 | 10/26/2006 | Atty Alexander Merino | Joanne Siegel | Letter | Atty/Client | Defendants' Counsel |
| 1317 | 10/26/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1318 | 10/26/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1319 | 10/26/2006 | Atty Marc Toberoff | Laura Siegel | Facsimile | Atty/Client | Defendants' Counsel |
| 1320 | 10/26/2006 | Laura Siegel | Atty Marc Toberoff, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1321 | 10/26/2006 | Laura Siegel | Atty Marc Toberoff, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1322 | 10/26/2006 | Laura Siegel | Atty Marc Toberoff, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
459

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|-----------------|----------------------|-------------------------|--------------|----------------|-----------------|
| 1323 | 10/26/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1324 | 10/26/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1325 | 10/27/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1326 | 10/27/2006 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1327 | 10/27/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1328 | 10/27/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1329 | 10/27/2006 | Laura Siegel | Atty Marc Toberoff, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1330 | 10/27/2006 | Laura Siegel | Atty Marc Toberoff, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1331 | 10/28/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1332 | 10/28/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1333 | 10/28/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1334 | 10/28/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1335 | 10/28/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1336 | 10/28/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1337 | 10/28/2006 | Laura Siegel | Atty Marc Toberoff, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1338 | 10/29/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1339 | 10/30/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1340 | 10/30/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
460

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|------------------------|---------------------------|----------------|------------------|------------------|
| 1341 | 10/30/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1342 | 10/30/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1343 | 10/30/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1344 | 10/30/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1345 | 10/30/2006 | Laura Siegel | Atty Melvin Banchek, Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1346 | 10/30/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1347 | 10/30/2006 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1348 | 10/31/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1349 | 10/31/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1350 | 10/31/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1351 | 10/31/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1352 | 10/31/2006 | Laura Siegel | Atty Marc Toberoff, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1353 | 10/31/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1354 | 10/31/2006 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1355 | 10/31/2006 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1356 | 11/1/2006 | Atty Alexander Merino | Laura Siegel | Letter | Atty/Client | Defendants' Counsel |
| 1357 | 11/1/2006 | Atty Alexander Merino | Joanne Siegel | Letter | Atty/Client | Defendants' Counsel |
| 1358 | 11/1/2006 | Laura Siegel | Atty Marc Toberoff, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
461

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 1359 | 11/1/2006 | Laura Siegel | Atty Marc Toberoff, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1360 | 11/2/2006 | Atty Marc Toberoff | Atty Don Bulson | E-mail | Atty/Client-Joint Interest | Defendants' Counsel |
| 1361 | 11/2/2006 | Atty Don Bulson | Atty Marc Toberoff | E-mail | Atty/Client-Joint Interest | Defendants' Counsel |
| 1362 | 11/2/2006 | Atty Joshua Ryland | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client-Joint Interest, Atty Work Product | Defendants' Counsel |
| 1363 | 11/2/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1364 | 11/2/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1365 | 11/2/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1366 | 11/2/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1367 | 11/2/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1368 | 11/2/2006 | Laura Siegel | Atty Marc Toberoff, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1369 | 11/2/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1370 | 11/2/2006 | Laura Siegel | Atty Melvin Banchek, Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1371 | 11/2/2006 | Laura Siegel | Atty Melvin Banchek, Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1372 | 11/2/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1373 | 11/2/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1374 | 11/2/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1375 | 11/3/2006 | Atty Don Bulson | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client-Joint Interest | Defendants' Counsel |

EXHIBIT W
462

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|---|---|---|---|---|---|---|
| 1376 | 11/3/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1377 | 11/3/2006 | Laura Siegel | Atty Marc Toberoff, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1378 | 11/3/2006 | Laura Siegel | Atty Marc Toberoff, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1379 | 11/3/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1380 | 11/3/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1381 | 11/4/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1382 | 11/4/2006 | Laura Siegel | Atty Marc Toberoff, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1383 | 11/4/2006 | Laura Siegel | Atty Marc Toberoff, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1384 | 11/4/2006 | Laura Siegel | Atty Marc Toberoff, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1385 | 11/4/2006 | Laura Siegel | Atty Marc Toberoff, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1386 | 11/4/2006 | Laura Siegel | Atty Marc Toberoff, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1387 | 11/4/2006 | Laura Siegel | Atty Marc Toberoff, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1388 | 11/4/2006 | Laura Siegel | Atty Marc Toberoff, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1389 | 11/4/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1390 | 11/4/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1391 | 11/4/2006 | Laura Siegel | Atty Marc Toberoff, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1392 | 11/4/2006 | Laura Siegel | Atty Marc Toberoff, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1393 | 11/4/2006 | Laura Siegel | Atty Marc Toberoff, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
463

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|---|---|---|---|---|---|---|
| 1394 | 11/4/2006 | Laura Siegel | Atty Marc Toberoff, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1395 | 11/4/2006 | Laura Siegel | Atty Marc Toberoff, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1396 | 11/4/2006 | Laura Siegel | Atty Marc Toberoff, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1397 | 11/4/2006 | Laura Siegel | Atty Marc Toberoff, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1398 | 11/4/2006 | Laura Siegel | Atty Marc Toberoff, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1399 | 11/4/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1400 | 11/4/2006 | Laura Siegel | Atty Marc Toberoff, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1401 | 11/5/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1402 | 11/5/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1403 | 11/5/2006 | Laura Siegel | Atty Marc Toberoff, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1404 | 11/5/2006 | Laura Siegel | Atty Marc Toberoff, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1405 | 11/5/2006 | Laura Siegel | Atty Marc Toberoff, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1406 | 11/5/2006 | Laura Siegel | Atty Marc Toberoff, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1407 | 11/5/2006 | Laura Siegel | Atty Marc Toberoff, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1408 | 11/5/2006 | Laura Siegel | Atty Marc Toberoff, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1409 | 11/6/2006 | Atty Joshua Ryland | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client-Joint Interest, Atty Work Product | Defendants' Counsel |
| 1410 | 11/6/2006 | Atty Alexander Merino | Atty Joshua Ryland | E-mail | Atty/Client-Joint Interest, Atty Work Product | Defendants' Counsel |

EXHIBIT W

464

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|-----------------------|--------------------------|---------------|-----------------|------------------|
| 1411 | 11/6/2006 | Atty Alexander Merino | Atty Joshua Ryland, Atty Thomas Fistek, Atty Don Bulson | E-mail | Atty/Client-Joint Interest, Atty Work Product | Defendants' Counsel |
| 1412 | 11/6/2006 | Atty Alexander Merino | Atty Joshua Ryland | E-mail | Atty/Client-Joint Interest, Atty Work Product | Defendants' Counsel |
| 1413 | 11/7/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1414 | 11/7/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1415 | 11/7/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1416 | 11/7/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1417 | 11/7/2006 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1418 | 11/7/2006 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1419 | 11/8/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1420 | 11/8/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1421 | 11/8/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1422 | 11/8/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1423 | 11/8/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1424 | 11/8/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
465

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 1425 | 11/8/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1426 | 11/8/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1427 | 11/8/2006 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1428 | 11/8/2006 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1429 | 11/8/2006 | Laura Siegel | Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1430 | 11/9/2006 | Laura Siegel | Atty Marc Toberoff, Atty Nicholas Williamson, Atty Alex Merino | E-mail | Atty/Client | Defendants' Counsel |
| 1431 | 11/9/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1432 | 11/9/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1433 | 11/9/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1434 | 11/9/2006 | Atty Alexander Merino | Laura Siegel, Atty Nicholas Williamson, Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1435 | 11/11/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1436 | 11/11/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1437 | 11/11/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1438 | 11/11/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1439 | 11/11/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
466

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 1440 | 11/12/2006 | Laura Siegel | Atty Marc Toberoff, Atty Nicholas Williamson, Atty Alex Merino | E-mail | Atty/Client | Defendants' Counsel |
| 1441 | 11/12/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1442 | 11/12/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1443 | 11/12/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1444 | 11/12/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1445 | 11/12/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1446 | 11/12/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1447 | 11/12/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1448 | 11/13/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1449 | 11/13/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1450 | 11/13/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1451 | 11/13/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1452 | 11/13/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
467

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 1453 | 11/13/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1454 | 11/13/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1455 | 11/13/2006 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1456 | 11/13/2006 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1457 | 11/13/2006 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1458 | 11/14/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1459 | 11/14/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1460 | 11/14/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1461 | 11/14/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1462 | 11/14/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1463 | 11/14/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1464 | 11/14/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1465 | 11/14/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1466 | 11/14/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
468

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|-----------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 1467 | 11/14/2006 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1468 | 11/15/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1469 | 11/15/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1470 | 11/15/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1471 | 11/15/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1472 | 11/16/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1473 | 11/16/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1474 | 11/16/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1475 | 11/16/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1476 | 11/16/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1477 | 11/16/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1478 | 11/16/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1479 | 11/16/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
469

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|-----------------------|--------------------------|---------------|-----------------|------------------|
| 1480 | 11/16/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1481 | 11/16/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1482 | 11/16/2006 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1483 | 11/19/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1484 | 11/19/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1485 | 11/19/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1486 | 11/20/2006 | Laura Siegel | Atty Marc Toberoff | Facsimile | Atty/Client | Defendants' Counsel |
| 1487 | 11/20/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1488 | 11/21/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino | E-mail | Atty/Client | Defendants' Counsel |
| 1489 | 11/21/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1490 | 11/21/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1491 | 11/21/2006 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1492 | 11/21/2006 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1493 | 11/21/2006 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1494 | 11/21/2006 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
470

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|-----------------------|--------------------------|---------------|-----------------|------------------|
| 1495 | 11/28/2006 | Laura Siegel | Atty Marc Toberoff | Facsimile | Atty/Client | Defendants' Counsel |
| 1496 | 11/28/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1497 | 11/28/2006 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1498 | 11/28/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1499 | 11/28/2006 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1500 | 11/28/2006 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1501 | 11/30/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1502 | 11/30/2006 | Atty Alexander Merino | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1503 | 11/30/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1504 | 11/30/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1505 | 11/30/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1506 | 11/30/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1507 | 11/30/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1508 | 12/11/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1509 | 12/11/2006 | Atty Alexander Merino | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
471

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 1510 | 12/12/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1511 | 12/12/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1512 | 12/12/2006 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1513 | 12/13/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1514 | 12/13/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1515 | 12/19/2006 | Laura Siegel | Atty Marc Toberoff, Atty Nicholas Williamson, Atty Alex Merino | E-mail | Atty/Client | Defendants' Counsel |
| 1516 | 12/19/2006 | Joanne Siegel | Atty Marc Toberoff | Facsimile | Atty/Client | Defendants' Counsel |
| 1517 | 12/19/2006 | Laura Siegel | Atty Marc Toberoff, Atty Nicholas Williamson, Atty Alex Merino | E-mail | Atty/Client | Defendants' Counsel |
| 1518 | 12/19/2006 | Laura Siegel | Atty Marc Toberoff, Atty Nicholas Williamson, Atty Alex Merino | E-mail | Atty/Client | Defendants' Counsel |
| 1519 | 12/19/2006 | Atty Alexander Merino | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1520 | 12/19/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1521 | 12/19/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1522 | 12/19/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1523 | 12/19/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1524 | 12/19/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1525 | 12/19/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
472

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 1526 | 12/19/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1527 | 12/19/2006 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1528 | 12/19/2006 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1529 | 12/20/2006 | Laura Siegel | Atty Marc Toberoff, Atty Nicholas Williamson, Atty Alex Merino | E-mail | Atty/Client | Defendants' Counsel |
| 1530 | 12/20/2006 | Laura Siegel | Atty Marc Toberoff, Atty Nicholas Williamson, Atty Alex Merino | E-mail | Atty/Client | Defendants' Counsel |
| 1531 | 12/20/2006 | Laura Siegel | Atty Marc Toberoff, Atty Nicholas Williamson, Atty Alex Merino | E-mail | Atty/Client | Defendants' Counsel |
| 1532 | 12/20/2006 | Laura Siegel | Atty Marc Toberoff, Atty Nicholas Williamson, Atty Alex Merino | E-mail | Atty/Client | Defendants' Counsel |
| 1533 | 12/20/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1534 | 12/20/2006 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1535 | 12/20/2006 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1536 | 12/20/2006 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1537 | 12/20/2006 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1538 | 12/20/2006 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1539 | 12/20/2006 | Laura Siegel | Atty Marc Toberoff, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1540 | 12/28/2006 | Laura Siegel | Atty Marc Toberoff, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1541 | 1/2/2007 | Laura Siegel | Atty Marc Toberoff, Atty Nicholas Williamson, Atty Alex Merino | E-mail | Atty/Client | Defendants' Counsel |
| 1542 | 1/2/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
473

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 1543 | 1/2/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1544 | 1/2/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1545 | 1/2/2007 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1546 | 1/2/2007 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1547 | 1/2/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1548 | 1/2/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1549 | 1/2/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1550 | 1/2/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1551 | 1/2/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1552 | 1/3/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1553 | 1/4/2007 | Laura Siegel | Atty Marc Toberoff, Atty Nicholas Williamson, Atty Alex Merino | E-mail | Atty/Client | Defendants' Counsel |
| 1554 | 1/4/2007 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1555 | 1/4/2007 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1556 | 1/4/2007 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1557 | 1/4/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1558 | 1/4/2007 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W

474

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 1559 | 1/4/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1560 | 1/4/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1561 | 1/4/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1562 | 1/5/2007 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1563 | 1/5/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1564 | 1/6/2007 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1565 | 1/8/2007 | Joanne Siegel | Atty Marc Toberoff | Facsimile Letter | Atty/Client | Defendants' Counsel |
| 1566 | 1/8/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1567 | 1/8/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1568 | 1/8/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1569 | 1/9/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1570 | 1/10/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1571 | 1/10/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1572 | 1/10/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1573 | 1/13/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1574 | 1/13/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1575 | 1/15/2007 | Atty Alexander Merino | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
475

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 1576 | 1/15/2007 | Atty Alexander Merino | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1577 | 1/15/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1578 | 1/16/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1579 | 1/16/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1580 | 1/16/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1581 | 1/16/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1582 | 1/16/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1583 | 1/17/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1584 | 1/18/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1585 | 1/21/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1586 | 1/21/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1587 | 1/21/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1588 | 1/21/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1589 | 1/21/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1590 | 1/21/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1591 | 1/21/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1592 | 1/21/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1593 | 1/21/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
476

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 1594 | 1/23/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1595 | 1/23/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1596 | 1/23/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1597 | 1/23/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1598 | 1/23/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1599 | 1/23/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1600 | 1/28/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1601 | 1/30/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1602 | 1/31/2007 | Atty Alexander Merino | Laura Siegel | Letter | Atty/Client | Defendants' Counsel |
| 1603 | 1/31/2007 | Atty Alexander Merino | Joanne Siegel | Letter | Atty/Client | Defendants' Counsel |
| 1604 | 1/31/2007 | Laura Siegel | Atty Marc-Toberoff | Facsimile | Atty/Client | Defendants' Counsel |
| 1605 | 1/31/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1606 | 1/31/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1607 | 1/31/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1608 | 1/31/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1609 | 1/31/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1610 | 1/31/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1611 | 2/2/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W

477

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 1612 | 2/2/2007 | Laura Siegel | Atty Marc-Toberoff | Facsimile | Atty/Client | Defendants' Counsel |
| 1613 | 2/2/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1614 | 2/2/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1615 | 2/2/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1616 | 2/2/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1617 | 2/2/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1618 | 2/2/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1619 | 2/2/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1620 | 2/3/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1621 | 2/3/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1622 | 2/3/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1623 | 2/3/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1624 | 2/3/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1625 | 2/3/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1626 | 2/3/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1627 | 2/4/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1628 | 2/4/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1629 | 2/4/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
478

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 1630 | 2/4/2007 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1631 | 2/4/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1632 | 2/4/2007 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1633 | 2/4/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1634 | 2/4/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1635 | 2/4/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1636 | 2/4/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1637 | 2/4/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1638 | 2/4/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1639 | 2/4/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1640 | 2/4/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1641 | 2/5/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1642 | 2/5/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1643 | 2/5/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1644 | 2/5/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1645 | 2/5/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1646 | 2/6/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
479

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|---|---|---|---|---|---|---|
| 1647 | 2/6/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1648 | 2/8/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1649 | 2/8/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1650 | 2/8/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1651 | 2/8/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1652 | 2/8/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1653 | 2/8/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1654 | 2/10/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1655 | 2/10/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1656 | 2/11/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1657 | 2/11/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1658 | 2/12/2007 | Atty Alexander Merino | Joanne Siegel | Letter | Atty/Client | Defendants' Counsel |
| 1659 | 2/12/2007 | Atty Alexander Merino | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1660 | 2/12/2007 | Atty Alexander Merino | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1661 | 2/13/2007 | Atty Marc Toberoff | Atty Joshua Ryland | E-mail | Atty/Client-Joint Interest, Atty Work Product | Defendants' Counsel |
| 1662 | 2/13/2007 | Atty Joshua Ryland | Atty Marc Toberoff | E-mail | Atty/Client-Joint Interest, Atty Work Product | Defendants' Counsel |
| 1663 | 2/13/2007 | Atty Joshua Ryland | Atty Marc Toberoff, Atty Nicholas Williamson | E-mail | Atty/Client-Joint Interest, Atty Work Product | Defendants' Counsel |

EXHIBIT W
480

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|-----------------|----------------------|-------------------------|---------------|-----------------|------------------|
| 1664 | 2/13/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1665 | 2/13/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1666 | 2/13/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1667 | 2/13/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1668 | 2/13/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1669 | 2/21/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1670 | 2/22/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1671 | 2/22/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1672 | 2/22/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1673 | 2/24/2007 | Laura Siegel | Atty Marc-Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1674 | 2/24/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1675 | 2/25/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1676 | 2/25/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1677 | 2/26/2007 | Atty Marc-Toberoff | Joanne Siegel | Letter | Atty/Client | Defendants' Counsel |
| 1678 | 2/27/2007 | Atty Alexander Merino | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1679 | 2/27/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1680 | 2/27/2007 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
481

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|------------------------|--------------------------|---------------|-----------------|------------------|
| 1681 | 2/27/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1682 | 2/27/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1683 | 2/27/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1684 | 2/27/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1685 | 2/27/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1686 | 2/28/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1687 | 2/28/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1688 | 2/28/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1689 | 2/28/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1690 | 2/28/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1691 | 2/28/2007 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1692 | 2/28/2007 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1693 | 2/28/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1694 | 2/28/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1695 | 2/28/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1696 | 2/28/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1697 | 2/28/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|---|---|---|---|---|---|---|
| 1698 | 2/28/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1699 | 3/1/2007 | Laura Siegel | Atty Marc Toberoff, Atty Nicholas Williamson, Atty Alex Merino | E-mail | Atty/Client | Defendants' Counsel |
| 1700 | 3/1/2007 | Laura Siegel | Atty Marc Toberoff, Atty Nicholas Williamson, Atty Alex Merino | E-mail | Atty/Client | Defendants' Counsel |
| 1701 | 3/1/2007 | Laura Siegel | Atty Marc Toberoff, Atty Nicholas Williamson, Atty Alex Merino | E-mail | Atty/Client | Defendants' Counsel |
| 1702 | 3/1/2007 | Laura Siegel | Atty Marc Toberoff, Atty Nicholas Williamson, Atty Alex Merino | E-mail | Atty/Client | Defendants' Counsel |
| 1703 | 3/1/2007 | Laura Siegel | Atty Marc Toberoff, Atty Nicholas Williamson, Atty Alex Merino | E-mail | Atty/Client | Defendants' Counsel |
| 1704 | 3/1/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1705 | 3/1/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1706 | 3/1/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1707 | 3/1/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1708 | 3/1/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1709 | 3/1/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1710 | 3/1/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1711 | 3/1/2007 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1712 | 3/2/2007 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | | Atty/Client | Defendants' Counsel |
| 1713 | 3/5/2007 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
483

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 1714 | 3/5/2007 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1715 | 3/7/2007 | Laura Siegel | Atty Marc-Toberoff | Facsimile | Atty/Client | Defendants' Counsel |
| 1716 | 3/7/2007 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1717 | 3/7/2007 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1718 | 3/7/2007 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1719 | 3/8/2007 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1720 | 3/8/2007 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1721 | 3/8/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1722 | 3/9/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1723 | 3/9/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1724 | 3/10/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1725 | 3/10/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1726 | 3/10/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1727 | 3/10/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1728 | 3/12/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1729 | 3/12/2007 | Atty Alexander Merino | Laura Siegel, Atty Nicholas Williamson, Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
484

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 1730 | 3/16/2007 | Atty Marc-Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1731 | 3/16/2007 | Laura Siegel | Atty Marc-Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1732 | 3/16/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1733 | 3/16/2007 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1734 | 3/16/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1735 | 3/16/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1736 | 3/16/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1737 | 3/18/2007 | Joanne Siegel | Atty Marc-Toberoff | Facsimile | Atty/Client | Defendants' Counsel |
| 1738 | 3/20/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1739 | 3/21/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1740 | 3/21/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1741 | 3/21/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1742 | 3/22/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1743 | 3/22/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1744 | 3/22/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1745 | 3/27/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1746 | 3/29/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
485

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|------------------------|---------------------------|---------------|-----------------|------------------|
| 1747 | 3/29/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1748 | 3/29/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1749 | 3/29/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1750 | 3/29/2007 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1751 | 4/1/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1752 | 4/1/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1753 | 4/1/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1754 | 4/2/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1755 | 4/2/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1756 | 4/5/2007 | Laura Siegel | Atty Marc Toberoff, Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1757 | 4/6/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1758 | 4/6/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1759 | 4/6/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1760 | 4/9/2007 | Atty Alexander Merino | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1761 | 4/9/2007 | Atty Alexander Merino | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1762 | 4/9/2007 | Laura Siegel | Atty Alexander Merino, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1763 | 4/10/2007 | Laura Siegel | Atty Alexander Merino | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
486

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|-----------------|----------------------|-------------------------|---------------|-----------------|------------------|
| 1764 | 4/13/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1765 | 4/16/2007 | Atty Melvin Banchek | Laura Siegel | Letter | Atty/Client | Defendants' Counsel |
| 1766 | 4/17/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1767 | 4/17/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1768 | 4/18/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1769 | 4/18/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1770 | 4/18/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1771 | 4/21/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1772 | 4/22/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1773 | 4/22/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1774 | 4/22/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1775 | 4/22/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1776 | 4/23/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1777 | 4/24/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1778 | 4/24/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1779 | 4/24/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1780 | 4/25/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1781 | 4/25/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
487

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|------------------------|--------------------------|---------------|-----------------|------------------|
| 1782 | 4/25/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1783 | 4/25/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1784 | 4/26/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1785 | 4/26/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1786 | 4/26/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1787 | 4/30/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1788 | 5/1/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1789 | 5/1/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1790 | 5/1/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1791 | 5/2/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1792 | 5/3/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1793 | 5/3/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1794 | 5/3/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1795 | 5/3/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1796 | 5/4/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1797 | 5/4/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1798 | 5/4/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1799 | 5/4/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|-------------------------|---------------|-----------------|------------------|
| 1800 | 5/6/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1801 | 5/6/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1802 | 5/7/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1803 | 5/9/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1804 | 5/9/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1805 | 5/10/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1806 | 5/10/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1807 | 5/10/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1808 | 5/10/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1809 | 5/11/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1810 | 5/11/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1811 | 5/11/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1812 | 5/11/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1813 | 5/11/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1814 | 5/18/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1815 | 5/18/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1816 | 5/18/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1817 | 5/23/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
489

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 1818 | 5/27/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1819 | 5/27/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1820 | 5/27/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1821 | 5/27/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1822 | 5/27/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1823 | 5/28/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1824 | 5/28/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1825 | 5/28/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1826 | 5/28/2007 | Atty Nicholas Williamson | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1827 | 5/28/2007 | Atty Nicholas Williamson | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1828 | 5/29/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1829 | 5/30/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1830 | 5/30/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1831 | 5/30/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1832 | 5/30/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1833 | 5/30/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1834 | 6/5/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1835 | 6/5/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
490

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|------------------------|--------------------------|---------------|-----------------|-------------------|
| 1836 | 6/5/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1837 | 6/5/2007 | Atty Nicholas Williamson | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1838 | 6/5/2007 | Atty Nicholas Williamson | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1839 | 6/6/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1840 | 6/6/2007 | Atty Nicholas Williamson | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1841 | 6/7/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1842 | 6/7/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1843 | 6/7/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1844 | 6/7/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1845 | 6/7/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1846 | 6/7/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1847 | 6/10/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1848 | 6/10/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1849 | 6/11/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1850 | 6/13/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1851 | 6/21/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1852 | 6/25/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1853 | 6/26/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
491

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 1854 | 6/26/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1855 | 6/26/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1856 | 6/27/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1857 | 6/27/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1858 | 6/27/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1859 | 6/29/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1860 | 6/30/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1861 | 7/3/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1862 | 7/4/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1863 | 7/5/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1864 | 7/11/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1865 | 7/18/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1866 | 7/19/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1867 | 7/19/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1868 | 7/19/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1869 | 7/20/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1870 | 7/27/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1871 | 7/27/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 1872 | 7/27/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1873 | 7/28/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1874 | 7/28/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1875 | 7/30/2007 | Atty Nicholas Williamson | Laura Siegel | Letter | Atty/Client | Defendants' Counsel |
| 1876 | 7/30/2007 | Atty Nicholas Williamson | Joanne Siegel | Letter | Atty/Client | Defendants' Counsel |
| 1877 | 7/30/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1878 | 7/30/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1879 | 7/31/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1880 | 8/1/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1881 | 8/7/2007 | Laura Siegel | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1882 | 8/7/2007 | Laura Siegel | Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1883 | 8/10/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1884 | 8/10/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1885 | 8/10/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1886 | 8/10/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1887 | 8/11/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1888 | 8/12/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1889 | 8/13/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
493

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|---|---|---|---|---|---|---|
| 1890 | 8/23/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1891 | 8/27/2007 | Laura Siegel | Atty Marc Toberoff, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 1892 | 8/28/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1893 | 8/31/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1894 | 8/31/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1895 | 9/4/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1896 | 9/4/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1897 | 9/10/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1898 | 9/10/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1899 | 9/11/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1900 | 9/18/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1901 | 9/18/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1902 | 9/18/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1903 | 9/18/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1904 | 9/18/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1905 | 9/21/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1906 | 9/21/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1907 | 9/21/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
494

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|-----------------------|--------------------------|---------------|-----------------|------------------|
| 1908 | 9/21/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1909 | 9/23/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1910 | 9/23/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1911 | 9/24/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1912 | 9/24/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1913 | 9/25/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1914 | 9/26/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1915 | 9/27/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1916 | 9/27/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1917 | 9/27/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1918 | 9/27/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1919 | 10/3/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1920 | 10/3/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1921 | 10/3/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1922 | 10/9/2007 | Atty Nicholas Williamson | Joanne Siegel | Letter | Atty/Client | Defendants' Counsel |
| 1923 | 10/9/2007 | Atty Nicholas Williamson | Laura Siegel | Letter | Atty/Client | Defendants' Counsel |
| 1924 | 10/22/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1925 | 10/22/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
495

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 1926 | 10/22/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1927 | 10/22/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1928 | 10/22/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1929 | 10/22/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1930 | 10/22/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1931 | 10/22/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1932 | 10/22/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1933 | 10/22/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1934 | 10/23/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1935 | 10/24/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1936 | 10/24/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1937 | 10/25/2007 | Atty Keith Adams | Laura Siegel | Letter | Atty/Client | Defendants' Counsel |
| 1938 | 10/25/2007 | Atty Keith Adams | Joanne Siegel | Letter | Atty/Client | Defendants' Counsel |
| 1939 | 10/31/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1940 | 10/31/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1941 | 10/31/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1942 | 10/31/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1943 | 10/31/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
496

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 1944 | 10/31/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1945 | 10/31/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1946 | 10/31/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1947 | 11/6/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1948 | 11/6/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1949 | 11/7/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1950 | 11/7/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1951 | 11/7/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1952 | 11/8/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1953 | 11/8/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1954 | 11/8/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1955 | 11/8/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1956 | 11/12/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1957 | 11/12/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1958 | 11/14/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1959 | 11/14/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1960 | 11/14/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1961 | 11/15/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
497

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|-----------------|----------------------|-------------------------|---------------|-----------------|------------------|
| 1962 | 11/15/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1963 | 11/15/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1964 | 11/15/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1965 | 11/15/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1966 | 11/15/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1967 | 11/15/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1968 | 11/15/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1969 | 11/15/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1970 | 11/15/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1971 | 11/19/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1972 | 11/19/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1973 | 11/21/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1974 | 11/21/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1975 | 11/21/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1976 | 11/24/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1977 | 11/26/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1978 | 11/26/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1979 | 11/26/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
498

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|------------------------|---------------------------|---------------|------------------|-------------------|
| 1980 | 11/27/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1981 | 11/27/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1982 | 11/30/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1983 | 12/3/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1984 | 12/4/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1985 | 12/7/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1986 | 12/7/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1987 | 12/7/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1988 | 12/8/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1989 | 12/11/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1990 | 12/11/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1991 | 12/11/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1992 | 12/11/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1993 | 12/14/2007 | Atty Keith Adams | Laura Siegel | Letter | Atty/Client | Defendants' Counsel |
| 1994 | 12/14/2007 | Atty Keith Adams | Joanne Siegel | Letter | Atty/Client | Defendants' Counsel |
| 1995 | 12/18/2007 | Joanne Siegel, Laura Siegel | Atty Marc-Toberoff | Facsimile | Atty/Client | Defendants' Counsel |
| 1996 | 12/18/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 1997 | 12/20/2007 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
499

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 1998 | 12/21/2007 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 1999 | 1/1/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2000 | 1/3/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2001 | 1/3/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2002 | 1/3/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2003 | 1/4/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2004 | 1/4/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2005 | 1/4/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2006 | 1/5/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2007 | 1/7/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2008 | 1/7/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2009 | 1/7/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2010 | 1/14/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2011 | 1/16/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2012 | 1/16/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2013 | 1/16/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2014 | 1/17/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2015 | 1/17/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
500

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 2016 | 1/17/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2017 | 1/17/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2018 | 1/18/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2019 | 1/18/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2020 | 1/26/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2021 | 1/27/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2022 | 1/28/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2023 | 1/29/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2024 | 1/29/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2025 | 1/29/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2026 | 1/29/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2027 | 1/31/2008 | Atty Keith Adams | Laura Siegel | Letter | Atty/Client | Defendants' Counsel |
| 2028 | 1/31/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2029 | 2/1/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2030 | 2/1/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2031 | 2/1/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2032 | 2/6/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
501

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|---|---|---|---|---|---|---|
| 2033 | 2/11/2008 | Atty Marc Toberoff | Atty Joshua Ryland | E-mail | Atty/Client-Joint Interest, Atty Work Product | Defendants' Counsel |
| 2034 | 2/11/2008 | Atty Marc Toberoff | Atty Joshua Ryland | E-mail | Atty/Client-Joint Interest, Atty Work Product | Defendants' Counsel |
| 2035 | 2/11/2008 | Atty Marc Toberoff | Atty Joshua Ryland | E-mail | Atty/Client-Joint Interest, Atty Work Product | Defendants' Counsel |
| 2036 | 2/11/2008 | Atty Marc Toberoff | Atty Joshua Ryland | E-mail | Atty/Client-Joint Interest, Atty Work Product | Defendants' Counsel |
| 2037 | 2/11/2008 | Atty Marc Toberoff | Atty Joshua Ryland | E-mail | Atty/Client-Joint Interest, Atty Work Product | Defendants' Counsel |
| 2038 | 2/11/2008 | Atty Joshua Ryland | Atty Marc Toberoff | E-mail | Atty/Client-Joint Interest, Atty Work Product | Defendants' Counsel |
| 2039 | 2/11/2008 | Atty Joshua Ryland | Atty Marc Toberoff | E-mail | Atty/Client-Joint Interest, Atty Work Product | Defendants' Counsel |
| 2040 | 2/11/2008 | Atty Malvin Banchek | Atty Nicholas Williamson, Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2041 | 2/12/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2042 | 2/13/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2043 | 2/18/2008 | Atty Marc Toberoff | Laura Siegel, Joanne Siegel | Letter | Atty/Client | Defendants' Counsel |
| 2044 | 2/20/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2045 | 2/22/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2046 | 2/22/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2047 | 2/25/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
502

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 2048 | 2/26/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2049 | 2/26/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2050 | 2/28/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2051 | 2/28/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2052 | 2/28/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2053 | 2/29/2008 | Atty Marc Toberoff | Laura Siegel, Joanne Siegel | Facsimile | Atty/Client | Defendants' Counsel |
| 2054 | 2/29/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2055 | 3/3/2008 | Atty Keith Adams | Laura Siegel | Facsimile | Atty/Client | Defendants' Counsel |
| 2056 | 3/3/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2057 | 3/5/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2058 | 3/14/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2059 | 3/22/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2060 | 3/22/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2061 | 3/26/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2062 | 3/27/2008 | Atty Keith Adams | Laura Siegel | Letter | Atty/Client | Defendants' Counsel |
| 2063 | 3/27/2008 | Atty Keith Adams | Joanne Siegel | Letter | Atty/Client | Defendants' Counsel |
| 2064 | 3/27/2008 | Atty Keith Adams | Joanne Siegel | Letter | Atty/Client | Defendants' Counsel |
| 2065 | 3/27/2008 | Atty Keith Adams | Laura Siegel | Letter | Atty/Client | Defendants' Counsel |

EXHIBIT W
503

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 2066 | 3/28/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2067 | 3/28/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2068 | 3/28/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2069 | 3/29/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2070 | 3/29/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2071 | 3/31/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2072 | 3/31/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2073 | 4/1/2008 | Joanne Siegel | Atty Marc Toberoff | Facsimile Letter | Atty/Client | Defendants' Counsel |
| 2074 | 4/2/2008 | Atty Joshua Ryland | Atty Marc Toberoff, Atty Nicholas Williamson | E-mail | Atty/Client-Joint Interest; Atty Work Product | Defendants' Counsel |
| 2075 | 4/2/2008 | Atty Marc Toberorff | Joanne Siegel | Facsimile | Atty/Client | Defendants' Counsel |
| 2076 | 4/2/2008 | Joanne Siegel | Atty Marc Toberoff | Facsimile Letter | Atty/Client | Defendants' Counsel |
| 2077 | 4/4/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2078 | 4/4/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2079 | 4/5/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2080 | 4/6/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2081 | 4/7/2008 | Atty George Zadorozny | Laura Siegel, Joanne Siegel | Facsimile Memo | Atty/Client, Atty Work Product | Defendants' Counsel |
| 2082 | 4/7/2008 | Laura Siegel | Atty Marc Toberorff | Facsimile | Atty/Client | Defendants' Counsel |
| 2083 | 4/7/2008 | Atty George Zadorozny | Laura Siegel, Joanne Siegel | Facsimile Memo | Atty/Client, Atty Work Product | Defendants' Counsel |

EXHIBIT W
504

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|---|---|---|---|---|---|---|
| 2084 | 4/7/2008 | Atty George Zadorozny | Laura Siegel, Joanne Siegel | Facsimile Memo | Atty/Client, Atty Work Product | Defendants' Counsel |
| 2085 | 4/7/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2086 | 4/7/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2087 | 4/7/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2088 | 4/7/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2089 | 4/7/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2090 | 4/7/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2091 | 4/7/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2092 | 4/8/2008 | Atty George Zadorozny | Laura Siegel, Joanne Siegel | Facsimile Memo | Atty/Client, Atty Work Product | Defendants' Counsel |
| 2093 | 4/8/2008 | Atty George Zadorozny | Laura Siegel, Joanne Siegel | Facsimile Memo | Atty/Client, Atty Work Product | Defendants' Counsel |
| 2094 | 4/8/2008 | Atty George Zadorozny | Laura Siegel, Joanne Siegel | Facsimile Memo | Atty/Client, Atty Work Product | Defendants' Counsel |
| 2095 | 4/8/2008 | Atty Marc Toberoff | Laura Siegel, Joanne Siegel | Facsimile | Atty/Client | Defendants' Counsel |
| 2096 | 4/8/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2097 | 4/8/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2098 | 4/8/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2099 | 4/8/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2100 | 4/8/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2101 | 4/8/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
505

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 2102 | 4/9/2008 | Atty Marc Toberoff | Laura Siegel, Joanne Siegel | Letter | Atty/Client | Defendants' Counsel |
| 2103 | 4/9/2008 | Laura Siegel, Joanne Siegel | Atty Marc Toberoff | Collective Bargaining Agreement | Atty/Client-Joint Interest; Atty Work Product; JAMS Agreement | Defendants' Counsel |
| 2104 | 4/9/2008 | Laura Siegel, Joanne Siegel | Atty Marc Toberoff | Letter | Atty/Client | Defendants' Counsel |
| 2105 | 4/9/2008 | Atty Marc Toberoff | Laura Siegel, Joanne Siegel | Facsimile | Atty/Client | Defendants' Counsel |
| 2106 | 4/9/2008 | Laura Siegel, Joanne Siegel | Atty Marc Toberoff | Facsimile | Atty/Client | Defendants' Counsel |
| 2107 | 4/9/2008 | Joanne Siegel | Atty Marc Toberoff | Facsimile | Atty/Client | Defendants' Counsel |
| 2108 | 4/9/2008 | Joanne Siegel | Atty Marc Toberoff | Facsimile | Atty/Client | Defendants' Counsel |
| 2109 | 4/9/2008 | Atty Marc Toberoff | Laura Siegel, Joanne Siegel | Facsimile | Atty/Client | Defendants' Counsel |
| 2110 | 4/9/2008 | Atty George Zadorozny | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2111 | 4/9/2008 | Laura Siegel | Atty Marc Toberoff | Facsimile | Atty/Client | Defendants' Counsel |
| 2112 | 4/9/2008 | Laura Siegel | Atty Marc Toberoff | Facsimile | Atty/Client | Defendants' Counsel |
| 2113 | 4/9/2008 | Laura Siegel | Atty Marc Toberoff | Facsimile | Atty/Client | Defendants' Counsel |
| 2114 | 4/9/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2115 | 4/14/2008 | Atty Keith Adams | Laura Siegel | Letter | Atty/Client | Defendants' Counsel |
| 2116 | 4/14/2008 | Atty Keith Adams | Joanne Siegel | Letter | Atty/Client | Defendants' Counsel |
| 2117 | 4/16/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2118 | 4/16/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2119 | 4/16/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
506

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|---|---|---|---|---|---|---|
| 2120 | 4/17/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2121 | 4/17/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2122 | 4/17/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2123 | 4/17/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2124 | 4/17/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2125 | 4/17/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2126 | 4/17/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2127 | 4/18/2008 | Laura Siegel | Atty Marc Toberoff | Facsimile | Atty/Client | Defendants' Counsel |
| 2128 | 4/18/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2129 | 4/18/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2130 | 4/18/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2131 | 4/18/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2132 | 4/18/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2133 | 4/18/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2134 | 4/18/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2135 | 4/23/2008 | Atty Joshua Ryland | Atty Marc Toberoff, Atty Nicholas Williamson, Atty Don Bulson | E-mail | Atty/Client-Joint Interest; Atty Work Product | Defendants' Counsel |
| 2136 | 4/30/2008 | Laura Siegel, Joanne Siegel | Atty Marc Toberoff | Facsimile | Atty/Client | Defendants' Counsel |

EXHIBIT W
507

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 2137 | 4/30/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2138 | 5/2/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2139 | 5/2/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2140 | 5/2/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2141 | 5/2/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2142 | 5/2/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2143 | 5/2/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2144 | 5/2/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2145 | 5/6/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2146 | 5/8/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2147 | 5/8/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2148 | 5/13/2008 | Atty Marc Toberoff | Laura Siegel | Letter | Atty/Client | Defendants' Counsel |
| 2149 | 5/14/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2150 | 5/20/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2151 | 5/20/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2152 | 5/20/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2153 | 5/21/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2154 | 5/21/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
508

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 2155 | 5/23/2008 | Atty Keith Adams | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2156 | 5/23/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2157 | 5/23/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2158 | 5/23/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2159 | 5/23/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2160 | 5/23/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2161 | 5/23/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2162 | 5/23/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2163 | 5/23/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2164 | 5/23/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2165 | 5/25/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2166 | 5/25/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2167 | 5/26/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2168 | 5/27/2008 | Ajay Mody, Atty Keith Adams | | Memorandum | Atty Work Product; JAMS Agreement | Defendants' Counsel |
| 2169 | 5/27/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2170 | 5/27/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2171 | 5/27/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2172 | 5/27/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
509