# EXHIBIT W
# Part 2 of 2

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 2173 | 5/27/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2174 | 5/27/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2175 | 5/27/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2176 | 5/28/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2177 | 6/6/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2178 | 6/11/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2179 | 6/11/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2180 | 6/15/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2181 | 6/15/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2182 | 6/15/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2183 | 6/17/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2184 | 6/17/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2185 | 6/17/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2186 | 6/17/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2187 | 6/20/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2188 | 6/25/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2189 | 6/25/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2190 | 7/1/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
510

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|---|---|---|---|---|---|---|
| 2191 | 7/3/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2192 | 7/3/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2193 | 7/11/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2194 | 7/11/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2195 | 7/11/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2196 | 7/12/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2197 | 7/12/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2198 | 7/13/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2199 | 7/15/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2200 | 7/15/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2201 | 7/15/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2202 | 7/15/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2203 | 7/15/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2204 | 7/22/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2205 | 7/22/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2206 | 7/22/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2207 | 7/28/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2208 | 7/29/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
511

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|---|---|---|---|---|---|---|
| 2209 | 7/29/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2210 | 7/30/2008 | Atty Keith Adams | Joanne Siegel | Letter | Atty/Client | Defendants' Counsel |
| 2211 | 7/30/2008 | Atty Keith Adams | Laura Siegel | Letter | Atty/Client | Defendants' Counsel |
| 2212 | 8/7/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2213 | 8/7/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2214 | 8/7/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2215 | 8/8/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2216 | 8/8/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2217 | 8/8/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2218 | 8/8/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2219 | 8/8/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2220 | 8/8/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2221 | 8/8/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2222 | 8/12/2008 | Atty Keith Adams | Laura Siegel | Letter | Atty/Client | Defendants' Counsel |
| 2223 | 8/12/2008 | Atty Keith Adams | Joanne Siegel | Letter | Atty/Client | Defendants' Counsel |
| 2224 | 8/12/2008 | Atty Keith Adams | Joanne Siegel | Letter | Atty/Client | Defendants' Counsel |
| 2225 | 8/12/2008 | Atty Keith Adams | Laura Siegel | Letter | Atty/Client | Defendants' Counsel |
| 2226 | 8/12/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
512

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|---|---|---|---|---|---|---|
| 2227 | 8/13/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2228 | 8/17/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2229 | 8/17/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2230 | 8/17/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2231 | 8/17/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2232 | 8/17/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2233 | 8/17/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2234 | 8/17/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2235 | 8/17/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2236 | 8/17/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2237 | 8/18/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2238 | 8/19/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2239 | 8/20/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2240 | 8/20/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2241 | 8/20/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2242 | 8/20/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2243 | 8/21/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2244 | 8/21/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|-----------------|----------------------|-------------------------|---------------|-----------------|------------------|
| 2245 | 8/21/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2246 | 8/22/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2247 | 8/23/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2248 | 8/23/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2249 | 8/23/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2250 | 8/26/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2251 | 8/26/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2252 | 9/2/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2253 | 9/2/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2254 | 9/2/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2255 | 9/4/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2256 | 9/4/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2257 | 9/4/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2258 | 9/4/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2259 | 9/4/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2260 | 9/4/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2261 | 9/4/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2262 | 9/5/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
514

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 2263 | 9/5/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2264 | 9/5/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2265 | 9/5/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2266 | 9/6/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2267 | 9/6/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2268 | 9/8/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2269 | 9/8/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2270 | 9/8/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2271 | 9/10/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2272 | 9/10/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2273 | 9/10/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2274 | 9/10/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2275 | 9/10/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2276 | 9/10/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2277 | 9/11/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2278 | 9/15/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2279 | 9/15/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2280 | 9/18/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
515

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|-------------------------|---------------|-----------------|------------------|
| 2281 | 9/18/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2282 | 9/18/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2283 | 9/18/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2284 | 9/18/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2285 | 9/18/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2286 | 9/20/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2287 | 9/21/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2288 | 9/21/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2289 | 9/22/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2290 | 9/22/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2291 | 9/22/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2292 | 9/22/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2293 | 9/22/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2294 | 9/22/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2295 | 9/22/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2296 | 9/22/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2297 | 9/22/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2298 | 9/22/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
516

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 2299 | 9/23/2008 | Atty Keith Adams | Laura Siegel, Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2300 | 9/23/2008 | Atty Marc Toberoff | Joanne Siegel | Facsimile | Atty/Client | Defendants' Counsel |
| 2301 | 9/23/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2302 | 9/23/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2303 | 9/23/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2304 | 9/23/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2305 | 9/24/2008 | Atty Keith Adams | Laura Siegel, Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2306 | 9/24/2008 | Laura Siegel | Atty Keith Adams | E-mail | Atty/Client | Defendants' Counsel |
| 2307 | 9/24/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2308 | 9/24/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2309 | 9/24/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2310 | 9/24/2008 | Atty Nicholas Williamson | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2311 | 9/26/2008 | Atty Keith Adams | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2312 | 9/26/2008 | Laura Siegel | Atty Keith Adams | E-mail | Atty/Client | Defendants' Counsel |
| 2313 | 9/26/2008 | Atty Nicholas Williamson | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2314 | 9/30/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2315 | 9/30/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2316 | 9/30/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
517

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|------------------------|---------------------------|----------------|------------------|-------------------|
| 2317 | 9/30/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2318 | 9/30/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2319 | 9/30/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2320 | 9/30/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2321 | 10/1/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2322 | 10/1/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2323 | 10/11/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2324 | 10/11/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2325 | 10/11/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2326 | 10/11/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2327 | 10/15/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2328 | 10/15/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2329 | 10/15/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2330 | 10/15/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2331 | 10/15/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2332 | 10/15/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2333 | 10/20/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2334 | 10/20/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
518

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|---|---|---|---|---|---|---|
| 2335 | 10/20/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2336 | 10/24/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2337 | 10/24/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2338 | 10/24/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2339 | 10/24/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2340 | 10/24/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2341 | 10/24/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2342 | 10/24/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2343 | 11/4/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2344 | 11/4/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2345 | 11/4/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2346 | 11/10/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2347 | 11/10/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2348 | 11/10/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2349 | 11/10/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2350 | 11/10/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2351 | 11/11/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2352 | 11/11/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
519

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|-----------------|----------------------|-------------------------|---------------|-----------------|------------------|
| 2353 | 11/14/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2354 | 11/14/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2355 | 11/14/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2356 | 11/16/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2357 | 11/16/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2358 | 11/16/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2359 | 11/18/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2360 | 11/18/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2361 | 11/18/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2362 | 11/18/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2363 | 11/18/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2364 | 11/24/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2365 | 11/24/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2366 | 11/24/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2367 | 11/24/2008 | Laura Siegel | Atty Christopher Coleman, Atty Melvin Banchek | E-mail | Atty/Client | Defendants' Counsel |
| 2368 | 11/25/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2369 | 11/25/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2370 | 11/25/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
520

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 2371 | 11/25/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2372 | 11/26/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2373 | 11/28/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2374 | 12/2/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2375 | 12/2/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2376 | 12/2/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2377 | 12/2/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2378 | 12/3/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2379 | 12/3/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2380 | 12/3/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2381 | 12/3/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2382 | 12/3/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2383 | 12/3/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2384 | 12/15/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2385 | 12/15/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2386 | 12/15/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2387 | 12/15/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2388 | 12/15/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
521

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 2389 | 12/18/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2390 | 12/19/2008 | Atty Keith Adams | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2391 | 12/19/2008 | Laura Siegel | Atty Keith Adams | E-mail | Atty/Client | Defendants' Counsel |
| 2392 | 12/19/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2393 | 12/19/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2394 | 12/19/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2395 | 12/19/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2396 | 12/19/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2397 | 12/19/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2398 | 12/19/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2399 | 12/19/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2400 | 12/19/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2401 | 12/23/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2402 | 12/23/2008 | Laura Siegel | Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 2403 | 12/23/2008 | Atty Nicholas Williamson | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2404 | 12/23/2008 | Laura Siegel | Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 2405 | 12/27/2008 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2406 | 12/29/2008 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
522

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|-----------------------|--------------------------|---------------|-----------------|------------------|
| 2407 | 1/15/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2408 | 1/15/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2409 | 1/15/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2410 | 1/15/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2411 | 1/27/2009 | Atty Keith Adams | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2412 | 1/27/2009 | Laura Siegel | Atty Keith Adams | E-mail | Atty/Client | Defendants' Counsel |
| 2413 | 1/27/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2414 | 1/27/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2415 | 1/27/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2416 | 1/27/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2417 | 1/28/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2418 | 1/28/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2419 | 1/28/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2420 | 1/29/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2421 | 1/29/2009 | Atty Keith Adams | Joanne Siegel | Facsimile | Atty/Client | Defendants' Counsel |
| 2422 | 1/29/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2423 | 1/29/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2424 | 1/29/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W

523

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|------------------------|---------------------------|---------------|-----------------|------------------|
| 2425 | 1/30/2009 | Atty Keith Adams | Joanne Siegel | Letter | Atty/Client | Defendants' Counsel |
| 2426 | 1/30/2009 | Atty Keith Adams | Laura Siegel | Letter | Atty/Client | Defendants' Counsel |
| 2427 | 2/3/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2428 | 2/3/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2429 | 2/3/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2430 | 2/3/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2431 | 2/3/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2432 | 2/3/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2433 | 2/3/2009 | Atty Christopher Coleman | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2434 | 2/4/2009 | Laura Siegel | Atty Christopher Coleman, Atty Melvin Banchek | E-mail | Atty/Client | Defendants' Counsel |
| 2435 | 2/5/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2436 | 2/5/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2437 | 2/5/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2438 | 2/5/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2439 | 2/5/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2440 | 2/9/2009 | Laura Siegel | Atty Christopher Coleman, Atty Melvin Banchek | E-mail | Atty/Client | Defendants' Counsel |
| 2441 | 2/12/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2442 | 2/15/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W

524

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|---|---|---|---|---|---|---|
| 2443 | 2/16/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2444 | 2/16/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2445 | 2/16/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2446 | 2/23/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2447 | 2/24/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2448 | 2/26/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2449 | 3/2/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2450 | 3/19/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2451 | 3/20/2009 | Atty Keith Adams | Joanne Siegel | Letter | Atty/Client | Defendants' Counsel |
| 2452 | 3/20/2009 | Atty Keith Adams | Laura Siegel | Letter | Atty/Client | Defendants' Counsel |
| 2453 | 3/20/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2454 | 3/20/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2455 | 3/20/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2456 | 3/24/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2457 | 3/24/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2458 | 3/24/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2459 | 3/31/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2460 | 4/15/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
525

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|---|---|---|---|---|---|---|
| 2461 | 4/15/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2462 | 4/15/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2463 | 4/15/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2464 | 4/15/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2465 | 4/15/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2466 | 4/28/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2467 | 4/28/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2468 | 4/28/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2469 | 4/28/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2470 | 4/28/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2471 | 5/1/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2472 | 5/1/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2473 | 5/1/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2474 | 5/2/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2475 | 5/10/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2476 | 5/10/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2477 | 5/15/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2478 | 5/17/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
526

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|-------------------------|---------------|-----------------|------------------|
| 2479 | 5/18/2009 | Laura Siegel | Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 2480 | 5/18/2009 | Atty Nicholas Williamson | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2481 | 5/31/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2482 | 5/31/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2483 | 5/31/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2484 | 5/31/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2485 | 6/1/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2486 | 6/1/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2487 | 6/1/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2488 | 6/1/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2489 | 6/3/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2490 | 6/3/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2491 | 6/14/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2492 | 6/17/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2493 | 6/17/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2494 | 6/19/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2495 | 6/19/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2496 | 6/19/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
527

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|---|---|---|---|---|---|---|
| 2497 | 6/23/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2498 | 6/23/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2499 | 6/23/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2500 | 6/23/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2501 | 6/23/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2502 | 6/24/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2503 | 6/24/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2504 | 6/24/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2505 | 7/1/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2506 | 7/1/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2507 | 7/1/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2508 | 7/1/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2509 | 7/6/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2510 | 7/6/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2511 | 7/6/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2512 | 7/7/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2513 | 7/8/2009 | Atty Nicholas Williamson | Laura Siegel, Atty Keith Adams | E-mail | Atty/Client | Defendants' Counsel |
| 2514 | 7/8/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
528

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|------------------------|---------------------------|----------------|------------------|-------------------|
| 2515 | 7/8/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2516 | 7/8/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2517 | 7/8/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2518 | 7/8/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2519 | 7/8/2009 | Laura Siegel | Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 2520 | 7/9/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2521 | 7/13/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2522 | 7/13/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2523 | 7/13/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2524 | 7/14/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2525 | 7/14/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2526 | 7/14/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2527 | 7/14/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2528 | 7/14/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2529 | 7/14/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2530 | 7/14/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2531 | 7/14/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2532 | 7/14/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W

529

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|-------------------------|---------------|-----------------|------------------|
| 2533 | 7/14/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2534 | 7/14/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2535 | 7/14/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2536 | 7/14/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2537 | 7/14/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2538 | 7/14/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2539 | 7/14/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2540 | 7/14/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2541 | 7/14/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2542 | 7/14/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2543 | 7/14/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2544 | 7/14/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2545 | 7/14/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2546 | 7/15/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2547 | 7/17/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2548 | 7/20/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2549 | 7/20/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2550 | 7/20/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
530

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|---|---|---|---|---|---|---|
| 2551 | 7/20/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2552 | 7/21/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2553 | 7/21/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2554 | 7/21/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2555 | 7/21/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2556 | 7/22/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2557 | 7/22/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2558 | 7/22/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2559 | 7/22/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2560 | 7/23/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2561 | 7/23/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2562 | 7/24/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2563 | 7/25/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2564 | 7/25/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2565 | 7/25/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2566 | 7/26/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2567 | 7/26/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2568 | 7/26/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
531

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 2569 | 7/27/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2570 | 7/27/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2571 | 7/28/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2572 | 7/28/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2573 | 7/29/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2574 | 7/31/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2575 | 7/31/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2576 | 7/31/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2577 | 7/31/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2578 | 7/31/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2579 | 7/31/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2580 | 8/12/2009 | Atty Keith Adams | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2581 | 8/12/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2582 | 8/12/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2583 | 8/12/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2584 | 8/13/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2585 | 8/13/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2586 | 8/14/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
532

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|-----------------------|--------------------------|---------------|-----------------|------------------|
| 2587 | 8/14/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2588 | 8/14/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2589 | 8/15/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2590 | 8/16/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2591 | 8/16/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2592 | 8/20/2009 | Atty Keith Adams | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2593 | 8/21/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2594 | 8/21/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2595 | 8/21/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2596 | 8/21/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2597 | 8/21/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2598 | 8/22/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2599 | 8/24/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2600 | 8/24/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2601 | 8/24/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2602 | 8/24/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2603 | 8/25/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2604 | 8/26/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
533

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|-----------------------|--------------------------|---------------|-----------------|------------------|
| 2605 | 8/26/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2606 | 8/26/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2607 | 8/27/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2608 | 8/27/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2609 | 8/27/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2610 | 8/27/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2611 | 8/28/2009 | Laura Siegel | Atty Marc Toberoff, Atty Keith Adams | E-mail | Atty/Client | Defendants' Counsel |
| 2612 | 8/28/2009 | Laura Siegel | Atty Marc Toberoff, Atty Keith Adams | E-mail | Atty/Client | Defendants' Counsel |
| 2613 | 8/28/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2614 | 8/28/2009 | Laura Siegel | Atty Marc Toberoff, Atty Keith Adams, Atty Nicholas Wiilamson | E-mail | Atty/Client | Defendants' Counsel |
| 2615 | 8/28/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2616 | 8/28/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2617 | 8/28/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2618 | 8/31/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2619 | 8/31/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2620 | 8/31/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2621 | 8/31/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2622 | 9/6/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W

534

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|---|---|---|---|---|---|---|
| 2623 | 9/7/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2624 | 9/7/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2625 | 9/8/2009 | Atty Keith Adams | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2626 | 9/8/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2627 | 9/8/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2628 | 9/8/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2629 | 9/8/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2630 | 9/8/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2631 | 9/8/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2632 | 9/9/2009 | Laura Siegel | Atty Marc Toberoff, Atty Keith Adams | E-mail | Atty/Client | Defendants' Counsel |
| 2633 | 9/9/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2634 | 9/9/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2635 | 9/9/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2636 | 9/9/2009 | Laura Siegel | Atty Marc Toberoff, Atty Keith Adams | E-mail | Atty/Client | Defendants' Counsel |
| 2637 | 9/9/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2638 | 9/9/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2639 | 9/9/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2640 | 9/9/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|------------------------|---------------------------|---------------|-----------------|-------------------|
| 2641 | 9/9/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2642 | 9/9/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2643 | 9/9/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2644 | 9/9/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2645 | 9/9/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2646 | 9/9/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2647 | 9/9/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2648 | 9/9/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2649 | 9/9/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2650 | 9/10/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2651 | 9/10/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2652 | 9/10/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2653 | 9/10/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2654 | 9/10/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2655 | 9/10/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2656 | 9/14/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2657 | 9/14/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2658 | 9/14/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
536

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 2659 | 9/14/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2660 | 9/14/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2661 | 9/14/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2662 | 9/14/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2663 | 9/14/2009 | Atty Nicholas Williamson | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2664 | 9/15/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2665 | 9/15/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2666 | 9/15/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2667 | 9/15/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2668 | 9/15/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2669 | 9/15/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2670 | 9/15/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2671 | 9/15/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2672 | 9/15/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2673 | 9/15/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2674 | 9/15/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2675 | 9/15/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2676 | 9/16/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
537

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|-----------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 2677 | 9/16/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2678 | 9/16/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2679 | 9/16/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2680 | 9/16/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2681 | 9/17/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2682 | 9/18/2009 | Atty Keith Adams | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2683 | 9/18/2009 | Laura Siegel | Atty Keith Adams | E-mail | Atty/Client | Defendants' Counsel |
| 2684 | 9/18/2009 | Atty Keith Adams | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2685 | 9/18/2009 | Laura Siegel | Atty Keith Adams | E-mail | Atty/Client | Defendants' Counsel |
| 2686 | 9/18/2009 | Atty Keith Adams | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2687 | 9/18/2009 | Laura Siegel | Atty Marc Toberoff, Atty Keith Adams | E-mail | Atty/Client | Defendants' Counsel |
| 2688 | 9/18/2009 | Atty Keith Adams | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2689 | 9/18/2009 | Laura Siegel | Atty Marc Toberoff, Atty Keith Adams | E-mail | Atty/Client | Defendants' Counsel |
| 2690 | 9/18/2009 | Laura Siegel | Atty Marc Toberoff, Atty Keith Adams | E-mail | Atty/Client | Defendants' Counsel |
| 2691 | 9/22/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2692 | 9/25/2009 | Atty Keith Adams | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2693 | 10/1/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2694 | 10/1/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
538

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 2695 | 10/1/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2696 | 10/2/2009 | Atty Keith Adams | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2697 | 10/2/2009 | Laura Siegel | Atty Keith Adams | E-mail | Atty/Client | Defendants' Counsel |
| 2698 | 10/5/2009 | Atty Keith Adams | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2699 | 10/5/2009 | Laura Siegel | Atty Keith Adams | E-mail | Atty/Client | Defendants' Counsel |
| 2700 | 10/5/2009 | Atty Keith Adams | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2701 | 10/5/2009 | Laura Siegel | Atty Keith Adams | E-mail | Atty/Client | Defendants' Counsel |
| 2702 | 10/5/2009 | Atty Keith Adams | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2703 | 10/5/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2704 | 10/5/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2705 | 10/5/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2706 | 10/5/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2707 | 10/5/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2708 | 10/5/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2709 | 10/5/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2710 | 10/5/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2711 | 10/6/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2712 | 10/6/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W

539

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 2713 | 10/6/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2714 | 10/6/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2715 | 10/6/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2716 | 10/6/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2717 | 10/6/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2718 | 10/6/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2719 | 10/6/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2720 | 10/7/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2721 | 10/7/2009 | Laura Siegel | Atty Marc Toberoff, Atty Keith Adams, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 2722 | 10/7/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2723 | 10/7/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2724 | 10/8/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2725 | 10/8/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2726 | 10/8/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2727 | 10/9/2009 | Atty Keith Adams | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2728 | 10/9/2009 | Laura Siegel | Atty Keith Adams | E-mail | Atty/Client | Defendants' Counsel |
| 2729 | 10/9/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2730 | 10/9/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
540

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|-----------------------|--------------------------|---------------|-----------------|------------------|
| 2731 | 10/9/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2732 | 10/9/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2733 | 10/9/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2734 | 10/9/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2735 | 10/10/2009 | Atty Keith Adams | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2736 | 10/10/2009 | Atty Keith Adams | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2737 | 10/10/2009 | Laura Siegel | Atty Keith Adams | E-mail | Atty/Client | Defendants' Counsel |
| 2738 | 10/10/2009 | Atty Keith Adams | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2739 | 10/11/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2740 | 10/11/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2741 | 10/12/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2742 | 10/12/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2743 | 10/12/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2744 | 10/12/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2745 | 10/15/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2746 | 10/15/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2747 | 10/16/2009 | Atty Keith Adams | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2748 | 10/16/2009 | Laura Siegel | Atty Keith Adams | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
541

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 2749 | 10/16/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2750 | 10/16/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2751 | 10/19/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2752 | 10/19/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2753 | 10/19/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2754 | 10/19/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2755 | 10/20/2009 | Atty Keith Adams | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2756 | 10/20/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2757 | 10/21/2009 | Atty Keith Adams | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2758 | 10/21/2009 | Laura Siegel | Atty Keith Adams | E-mail | Atty/Client | Defendants' Counsel |
| 2759 | 10/21/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2760 | 10/21/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2761 | 10/28/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2762 | 10/30/2009 | Atty Keith Adams | Laura Siegel, Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2763 | 10/30/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2764 | 11/2/2009 | Laura Siegel | Atty Keith Adams | E-mail | Atty/Client | Defendants' Counsel |
| 2765 | 11/2/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2766 | 11/3/2009 | Atty Keith Adams | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
542

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|---|---|---|---|---|---|---|
| 2767 | 11/3/2009 | Laura Siegel | Atty Keith Adams | E-mail | Atty/Client | Defendants' Counsel |
| 2768 | 11/3/2009 | Laura Siegel | Atty Keith Adams | E-mail | Atty/Client | Defendants' Counsel |
| 2769 | 11/3/2009 | Atty Keith Adams | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2770 | 11/10/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2771 | 11/10/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2772 | 11/11/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2773 | 11/11/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2774 | 11/14/2009 | Laura Siegel | Atty Marc Toberoff, Atty Keith Adams, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 2775 | 11/16/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2776 | 12/3/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2777 | 12/3/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2778 | 12/3/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2779 | 12/4/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2780 | 12/4/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2781 | 12/4/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2782 | 12/4/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2783 | 12/15/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2784 | 12/15/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
543

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 2785 | 12/15/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2786 | 12/16/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2787 | 12/16/2009 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2788 | 12/16/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2789 | 12/29/2009 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2790 | 1/2/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2791 | 1/2/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2792 | 1/6/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2793 | 1/6/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2794 | 1/14/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2795 | 1/20/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2796 | 1/20/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2797 | 1/21/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2798 | 1/21/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2799 | 1/21/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2800 | 2/1/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2801 | 2/1/2010 | Laura Siegel | Atty Christopher Coleman, Atty Melvin Banchek | E-mail | Atty/Client | Defendants' Counsel |
| 2802 | 2/4/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
544

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 2803 | 2/4/2010 | Atty Melvin Banchek | Laura Siegel, Atty Christopher Coleman | Letter | Atty/Client | Defendants' Counsel |
| 2804 | 2/5/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2805 | 2/5/2010 | Atty Christopher Coleman | Atty Melvin Banchek, Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2806 | 2/5/2010 | Laura Siegel | Atty Christopher Coleman, Atty Melvin Banchek | E-mail | Atty/Client | Defendants' Counsel |
| 2807 | 2/6/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2808 | 2/9/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2809 | 2/9/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2810 | 2/11/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2811 | 2/11/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2812 | 2/11/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2813 | 2/12/2010 | Atty Keith Adams | Joanne Siegel | Letter | Atty/Client | Defendants' Counsel |
| 2814 | 2/12/2010 | Atty Keith Adams | Laura Siegel | Letter | Atty/Client | Defendants' Counsel |
| 2815 | 2/12/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2816 | 2/12/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2817 | 2/12/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2818 | 2/14/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2819 | 2/16/2010 | Atty Keith Adams | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2820 | 2/22/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
545

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 2821 | 2/22/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2822 | 2/22/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2823 | 2/22/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2824 | 2/22/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2825 | 2/22/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2826 | 2/24/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2827 | 2/25/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2828 | 2/25/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2829 | 2/25/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2830 | 3/1/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2831 | 3/7/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2832 | 3/10/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2833 | 3/10/2010 | Laura Siegel | Atty Christopher Coleman, Atty Melvin Banchek | E-mail | Atty/Client | Defendants' Counsel |
| 2834 | 3/11/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2835 | 3/11/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2836 | 3/15/2010 | Atty Christopher Coleman | Laura Siegel, Atty Melvin Banchek | E-mail | Atty/Client | Defendants' Counsel |
| 2837 | 3/15/2010 | Laura Siegel | Atty Christopher Coleman, Atty Melvin Banchek | E-mail | Atty/Client | Defendants' Counsel |
| 2838 | 3/15/2010 | Atty Christopher Coleman | Laura Siegel, Atty Melvin Banchek | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
546

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 2839 | 3/15/2010 | Laura Siegel | Atty Christopher Coleman, Atty Melvin Banchek | E-mail | Atty/Client | Defendants' Counsel |
| 2840 | 3/16/2010 | Atty Melvin Banchek | Laura Siegel, Atty Christopher Coleman | Letter | Atty/Client | Defendants' Counsel |
| 2841 | 3/19/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2842 | 3/19/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2843 | 3/19/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2844 | 3/22/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2845 | 3/23/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2846 | 3/23/2010 | Laura Siegel | Atty Melvin Banchek, Atty Christopher Coleman | E-mail | Atty/Client | Defendants' Counsel |
| 2847 | 3/26/2010 | Laura Siegel | Atty Melvin Banchek, Atty Christopher Coleman | E-mail | Atty/Client | Defendants' Counsel |
| 2848 | 3/30/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2849 | 3/30/2010 | Atty Melvin Banchek | Laura Siegel, Atty Christopher Coleman | E-mail | Atty/Client | Defendants' Counsel |
| 2850 | 3/30/2010 | Laura Siegel | Atty Melvin Banchek, Atty Christopher Coleman | E-mail | Atty/Client | Defendants' Counsel |
| 2851 | 4/1/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2852 | 4/2/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2853 | 4/2/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2854 | 4/5/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2855 | 4/5/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2856 | 4/5/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W

547

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|-----------------------|--------------------------|---------------|-----------------|------------------|
| 2857 | 4/5/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2858 | 4/5/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2859 | 4/5/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2860 | 4/5/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2861 | 4/5/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2862 | 4/5/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2863 | 4/6/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2864 | 4/6/2010 | Laura Siegel | Atty Melvin Banchek, Atty Christopher Coleman | E-mail | Atty/Client | Defendants' Counsel |
| 2865 | 4/6/2010 | Atty Melvin Banchek | Laura Siegel, Atty Christopher Coleman | E-mail | Atty/Client | Defendants' Counsel |
| 2866 | 4/6/2010 | Laura Siegel | Atty Melvin Banchek, Atty Christopher Coleman | E-mail | Atty/Client | Defendants' Counsel |
| 2867 | 4/8/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2868 | 4/8/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2869 | 4/8/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2870 | 4/13/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2871 | 4/13/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2872 | 4/13/2010 | Atty Melvin Banchek | Laura Siegel, Atty Christopher Coleman | E-mail | Atty/Client | Defendants' Counsel |
| 2873 | 4/13/2010 | Atty Christopher Coleman | Laura Siegel, Atty Melvin Banchek | E-mail | Atty/Client | Defendants' Counsel |
| 2874 | 4/13/2010 | Laura Siegel | Atty Christopher Coleman, Atty Melvin Banchek | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
548

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|-----------------------|--------------------------|---------------|-----------------|------------------|
| 2875 | 4/14/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2876 | 4/15/2010 | Atty Keith Adams | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2877 | 4/19/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2878 | 4/19/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2879 | 4/19/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2880 | 4/19/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2881 | 4/19/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2882 | 4/19/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2883 | 4/21/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2884 | 4/21/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2885 | 4/21/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2886 | 4/21/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2887 | 4/21/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2888 | 4/21/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2889 | 4/21/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2890 | 4/21/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2891 | 4/21/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2892 | 4/21/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W

549

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|------------------------|---------------------------|----------------|------------------|-------------------|
| 2893 | 4/21/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2894 | 4/21/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2895 | 4/21/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2896 | 4/21/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2897 | 4/22/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2898 | 4/22/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2899 | 4/22/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2900 | 4/22/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2901 | 4/23/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2902 | 4/23/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2903 | 4/23/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2904 | 4/23/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2905 | 4/23/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2906 | 4/27/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2907 | 4/27/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2908 | 4/27/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2909 | 4/27/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2910 | 4/28/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
550

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|------------------------|---------------------------|----------------|------------------|-------------------|
| 2911 | 4/28/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2912 | 4/28/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2913 | 4/28/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2914 | 4/28/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2915 | 4/28/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2916 | 4/29/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2917 | 4/29/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2918 | 4/29/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2919 | 5/3/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2920 | 5/4/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2921 | 5/4/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2922 | 5/4/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2923 | 5/4/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2924 | 5/4/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2925 | 5/6/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2926 | 5/6/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2927 | 5/6/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2928 | 5/6/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
551

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 2929 | 5/6/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2930 | 5/6/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2931 | 5/6/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2932 | 5/6/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2933 | 5/6/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2934 | 5/6/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2935 | 5/6/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2936 | 5/7/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2937 | 5/10/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2938 | 5/10/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2939 | 5/11/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2940 | 5/12/2010 | Laura Siegel | Atty Christopher Coleman, Atty Melvin Banchek | E-mail | Atty/Client | Defendants' Counsel |
| 2941 | 5/13/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2942 | 5/14/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2943 | 5/14/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2944 | 5/14/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2945 | 5/17/2010 | Laura Siegel | Atty Christopher Coleman, Atty Melvin Banchek | E-mail | Atty/Client | Defendants' Counsel |
| 2946 | 5/18/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W

552

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|-------------------------|---------------|-----------------|------------------|
| 2947 | 5/18/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2948 | 5/19/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2949 | 5/19/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2950 | 5/21/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2951 | 5/21/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2952 | 5/22/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2953 | 5/22/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2954 | 5/22/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2955 | 5/23/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2956 | 5/24/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2957 | 5/24/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2958 | 5/25/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2959 | 5/26/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2960 | 5/26/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2961 | 5/27/2010 | Atty Marc Toberoff | Laura Siegel, Joanne Siegel | Letter | Atty/Client | Defendants' Counsel |
| 2962 | 5/28/2010 | Laura Siegel | Atty Christopher Coleman, Atty Melvin Banchek | E-mail | Atty/Client | Defendants' Counsel |
| 2963 | 6/1/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2964 | 6/3/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
553

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 2965 | 6/3/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2966 | 6/8/2010 | Atty Marc Toberoff | Laura Siegel, Atty Keith Adams, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 2967 | 6/8/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2968 | 6/9/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2969 | 6/10/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2970 | 6/10/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2971 | 6/16/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2972 | 7/1/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2973 | 7/2/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2974 | 7/2/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2975 | 7/2/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2976 | 7/2/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2977 | 7/2/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2978 | 7/5/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2979 | 7/6/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2980 | 7/6/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2981 | 7/6/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2982 | 7/9/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
554

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|-----------------------|--------------------------|---------------|-----------------|------------------|
| 2983 | 7/9/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2984 | 7/14/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2985 | 7/16/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2986 | 7/16/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2987 | 7/22/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2988 | 7/22/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2989 | 7/22/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2990 | 7/23/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2991 | 7/24/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2992 | 7/25/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2993 | 7/26/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2994 | 7/26/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2995 | 7/26/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2996 | 7/26/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 2997 | 7/26/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2998 | 7/26/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 2999 | 7/26/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3000 | 7/26/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
555

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 3001 | 7/26/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3002 | 7/28/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3003 | 8/2/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3004 | 8/3/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3005 | 8/4/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3006 | 8/4/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3007 | 8/5/2010 | Laura Siegel | Atty Christopher Coleman | E-mail | Atty/Client | Defendants' Counsel |
| 3008 | 8/6/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3009 | 8/6/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3010 | 8/6/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3011 | 8/6/2010 | Atty Christopher Coleman | Laura Siegel, Atty Melvin Banchek | E-mail | Atty/Client | Defendants' Counsel |
| 3012 | 8/7/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3013 | 8/7/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3014 | 8/7/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3015 | 8/7/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3016 | 8/7/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3017 | 8/11/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3018 | 8/16/2010 | Atty Keith Adams | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
556

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 3019 | 8/16/2010 | Atty Keith Adams | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3020 | 8/16/2010 | Laura Siegel | Atty Keith Adams | E-mail | Atty/Client | Defendants' Counsel |
| 3021 | 8/16/2010 | Atty Keith Adams | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3022 | 8/16/2010 | Atty Keith Adams | Joanne Siegel | Letter | Atty/Client | Defendants' Counsel |
| 3023 | 8/16/2010 | Atty Keith Adams | Laura Siegel | Letter | Atty/Client | Defendants' Counsel |
| 3024 | 8/26/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3025 | 8/27/2010 | Atty Keith Adams | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3026 | 8/27/2010 | Laura Siegel | Atty Keith Adams | E-mail | Atty/Client | Defendants' Counsel |
| 3027 | 8/27/2010 | Laura Siegel | Atty Keith Adams | E-mail | Atty/Client | Defendants' Counsel |
| 3028 | 8/27/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3029 | 8/29/2010 | Atty Nicholas Williamson | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3030 | 8/29/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3031 | 8/30/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3032 | 8/30/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3033 | 8/30/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3034 | 8/30/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3035 | 8/30/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3036 | 8/30/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W

557

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|-----------------------|--------------------------|---------------|-----------------|------------------|
| 3037 | 8/31/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3038 | 8/31/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3039 | 8/31/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3040 | 8/31/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3041 | 8/31/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3042 | 8/31/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3043 | 9/1/2010 | Atty Keith Adams | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3044 | 9/1/2010 | Atty Keith Adams | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3045 | 9/1/2010 | Atty Keith Adams | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3046 | 9/1/2010 | Atty Keith Adams | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3047 | 9/1/2010 | Atty Nicholas Williamson | Laura Siegel, Atty Keith Adams | E-mail | Atty/Client | Defendants' Counsel |
| 3048 | 9/1/2010 | Atty Nicholas Williamson | Laura Siegel, Atty Keith Adams | E-mail | Atty/Client | Defendants' Counsel |
| 3049 | 9/1/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3050 | 9/1/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3051 | 9/1/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3052 | 9/1/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3053 | 9/1/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3054 | 9/1/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
558

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 3055 | 9/1/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3056 | 9/1/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3057 | 9/1/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3058 | 9/1/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3059 | 9/2/2010 | Atty Keith Adams | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3060 | 9/2/2010 | Atty Keith Adams | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3061 | 9/2/2010 | Laura Siegel | Atty Keith Adams | E-mail | Atty/Client | Defendants' Counsel |
| 3062 | 9/2/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3063 | 9/2/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3064 | 9/2/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3065 | 9/2/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3066 | 9/2/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3067 | 9/2/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3068 | 9/2/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3069 | 9/2/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3070 | 9/2/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3071 | 9/2/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3072 | 9/2/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W

559

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|---|---|---|---|---|---|---|
| 3073 | 9/2/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3074 | 9/2/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3075 | 9/2/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3076 | 9/14/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3077 | 9/21/2010 | Atty Melvin Banchek | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3078 | 9/21/2010 | Atty Melvin Banchek | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3079 | 9/22/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3080 | 9/22/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3081 | 9/22/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3082 | 9/22/2010 | Laura Siegel | Atty Melvin Banchek, Atty Christopher Coleman | E-mail | Atty/Client | Defendants' Counsel |
| 3083 | 9/23/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3084 | 9/24/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3085 | 9/27/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3086 | 9/27/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3087 | 9/28/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3088 | 9/28/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3089 | 9/29/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3090 | 9/29/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
560

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|-----------------|----------------------|-------------------------|---------------|-----------------|------------------|
| 3091 | 9/29/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3092 | 9/29/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3093 | 9/29/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3094 | 9/30/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3095 | 9/30/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3096 | 9/30/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3097 | 9/30/2010 | Laura Siegel | Atty Melvin Banchek, Atty Christopher Coleman | E-mail | Atty/Client | Defendants' Counsel |
| 3098 | 9/30/2010 | Atty Christopher Coleman | Laura Siegel, Atty Melvin Banchek | E-mail | Atty/Client | Defendants' Counsel |
| 3099 | 9/30/2010 | Laura Siegel | Atty Christopher Coleman, Atty Melvin Banchek | E-mail | Atty/Client | Defendants' Counsel |
| 3100 | 10/1/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3101 | 10/1/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3102 | 10/1/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3103 | 10/1/2010 | Atty Christopher Coleman | Laura Siegel, Atty Melvin Banchek | E-mail | Atty/Client | Defendants' Counsel |
| 3104 | 10/1/2010 | Laura Siegel | Atty Christopher Coleman | E-mail | Atty/Client | Defendants' Counsel |
| 3105 | 10/4/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3106 | 10/5/2010 | Atty Keith Adams | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3107 | 10/5/2010 | Atty Keith Adams | Joanne Siegel | Letter | Atty/Client | Defendants' Counsel |
| 3108 | 10/5/2010 | Atty Keith Adams | Laura Siegel | Letter | Atty/Client | Defendants' Counsel |

EXHIBIT W
561

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|-------------------------|---------------|-----------------|------------------|
| 3109 | 10/6/2010 | Atty Keith Adams | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3110 | 10/6/2010 | Atty Keith Adams | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3111 | 10/6/2010 | Atty Keith Adams | Joanne Siegel | Letter | Atty/Client | Defendants' Counsel |
| 3112 | 10/6/2010 | Atty Keith Adams | Laura Siegel | Letter | Atty/Client | Defendants' Counsel |
| 3113 | 10/7/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3114 | 10/9/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3115 | 10/9/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3116 | 10/11/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3117 | 10/15/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3118 | 10/15/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3119 | 10/15/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3120 | 10/15/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3121 | 10/15/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3122 | 10/16/2010 | Atty Keith Adams | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3123 | 10/16/2010 | Laura Siegel | Atty Keith Adams | E-mail | Atty/Client | Defendants' Counsel |
| 3124 | 10/16/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3125 | 10/16/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3126 | 10/16/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
562

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 3127 | 10/18/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3128 | 10/19/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3129 | 10/19/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3130 | 10/19/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3131 | 10/20/2010 | Laura Siegel | Atty Christopher Coleman, Atty Melvin Banchek | E-mail | Atty/Client | Defendants' Counsel |
| 3132 | 10/25/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3133 | 10/28/2010 | Laura Siegel | Atty Christopher Coleman, Atty Melvin Banchek | E-mail | Atty/Client | Defendants' Counsel |
| 3134 | 10/28/2010 | Atty Melvin Banchek | Laura Siegel, Atty Christopher Coleman | E-mail | Atty/Client | Defendants' Counsel |
| 3135 | 10/28/2010 | Laura Siegel | Atty Melvin Banchek, Atty Christopher Coleman | E-mail | Atty/Client | Defendants' Counsel |
| 3136 | 10/29/2010 | Atty Christopher Coleman | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3137 | 10/30/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3138 | 10/30/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3139 | 10/31/2010 | Atty Marc Toberoff | Laura Siegel, Atty Keith Adams, Atty Nicholas Williamson | E-mail | Atty/Client | Defendants' Counsel |
| 3140 | 10/31/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3141 | 10/31/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3142 | 10/31/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3143 | 10/31/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3144 | 11/1/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W

563

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|-----------------------|--------------------------|---------------|-----------------|------------------|
| 3145 | 11/1/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3146 | 11/2/2010 | Laura Siegel | Atty Christopher Coleman, Atty Melvin Banchek | E-mail | Atty/Client | Defendants' Counsel |
| 3147 | 11/6/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3148 | 11/6/2010 | Laura Siegel | Atty Christopher Coleman, Atty Melvin Banchek | E-mail | Atty/Client | Defendants' Counsel |
| 3149 | 11/8/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3150 | 11/8/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3151 | 11/8/2010 | Laura Siegel | Atty Christopher Coleman | E-mail | Atty/Client | Defendants' Counsel |
| 3152 | 11/8/2010 | Atty Christopher Coleman | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3153 | 11/8/2010 | Laura Siegel | Atty Christopher Coleman | E-mail | Atty/Client | Defendants' Counsel |
| 3154 | 11/8/2010 | Atty Christopher Coleman | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3155 | 11/11/2010 | Atty Keith Adams | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3156 | 11/11/2010 | Laura Siegel | Atty Keith Adams | E-mail | Atty/Client | Defendants' Counsel |
| 3157 | 11/11/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3158 | 11/11/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3159 | 11/11/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3160 | 11/11/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3161 | 11/11/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3162 | 11/11/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W
564

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 3163 | 11/12/2010 | Atty Christopher Coleman | Laura Siegel, Atty Melvin Banchek | E-mail | Atty/Client | Defendants' Counsel |
| 3164 | 11/12/2010 | Laura Siegel | Atty Christopher Coleman, Atty Melvin Banchek | E-mail | Atty/Client | Defendants' Counsel |
| 3165 | 11/12/2010 | Laura Siegel | Atty Christopher Coleman | E-mail | Atty/Client | Defendants' Counsel |
| 3166 | 11/14/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3167 | 11/14/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3168 | 11/17/2010 | Atty Keith Adams | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3169 | 11/17/2010 | Laura Siegel | Atty Marc Toberoff, Atty Keith Adams | E-mail | Atty/Client | Defendants' Counsel |
| 3170 | 11/17/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3171 | 11/17/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3172 | 11/19/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3173 | 11/20/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3174 | 11/20/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3175 | 11/20/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3176 | 11/20/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3177 | 11/21/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3178 | 11/22/2010 | Atty Keith Adams | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3179 | 11/22/2010 | Laura Siegel | Atty Keith Adams | E-mail | Atty/Client | Defendants' Counsel |
| 3180 | 11/22/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W

565

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 3181 | 11/22/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3182 | 11/22/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3183 | 11/22/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3184 | 11/22/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3185 | 11/23/2010 | Atty Keith Adams | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3186 | 11/23/2010 | Atty Keith Adams | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3187 | 11/23/2010 | Laura Siegel | Atty Keith Adams | E-mail | Atty/Client | Defendants' Counsel |
| 3188 | 11/23/2010 | Atty Keith Adams | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3189 | 11/23/2010 | Laura Siegel | Atty Keith Adams | E-mail | Atty/Client | Defendants' Counsel |
| 3190 | 11/23/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3191 | 11/23/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3192 | 11/23/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3193 | 11/23/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3194 | 11/23/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3195 | 11/23/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3196 | 11/29/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3197 | 11/29/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3198 | 11/29/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W

566

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|-----------------------|--------------------------|---------------|-----------------|------------------|
| 3199 | 12/1/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3200 | 12/1/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3201 | 12/1/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3202 | 12/1/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3203 | 12/1/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3204 | 12/1/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3205 | 12/2/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3206 | 12/3/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3207 | 12/3/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3208 | 12/3/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3209 | 12/3/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3210 | 12/3/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3211 | 12/3/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3212 | 12/4/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3213 | 12/5/2010 | Atty Keith Adams | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3214 | 12/5/2010 | Laura Siegel | Atty Keith Adams | E-mail | Atty/Client | Defendants' Counsel |
| 3215 | 12/5/2010 | Laura Siegel | Atty Christopher Coleman | E-mail | Atty/Client | Defendants' Counsel |
| 3216 | 12/8/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|-------------------------|---------------|-----------------|------------------|
| 3217 | 12/8/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3218 | 12/9/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3219 | 12/9/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3220 | 12/10/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3221 | 12/10/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3222 | 12/11/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3223 | 12/12/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3224 | 12/12/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3225 | 12/13/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3226 | 12/13/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3227 | 12/13/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3228 | 12/13/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3229 | 12/13/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3230 | 12/13/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3231 | 12/13/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3232 | 12/13/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |
| 3233 | 12/13/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3234 | 12/13/2010 | Atty Marc Toberoff | Laura Siegel | E-mail | Atty/Client | Defendants' Counsel |

EXHIBIT W

568

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|----------------------|--------------------------|---------------|-----------------|------------------|
| 3235 | 12/13/2010 | Laura Siegel | Atty Marc Toberoff | E-mail | Atty/Client | Defendants' Counsel |
| 3236 | 0/0/0 | Jerome Siegel | Atty Morton S. Wekstein | Letter | Atty/Client | Defendants' Counsel |
| 3237 | 0/0/0 | Jerome Siegel | Atty Morton S. Wekstein | Letter | Atty/Client | Defendants' Counsel |
| 3238 | 0/0/0 | Jerome Siegel | Atty Morton S. Wekstein | Letter | Atty/Client | Defendants' Counsel |
| 3239 | 0/0/0 | Jerome Siegel | Atty Morton S. Wekstein | Letter | Atty/Client | Defendants' Counsel |
| 3240 | 0/0/0 | Jerome Siegel | Atty Morton S. Wekstein | Letter | Atty/Client | Defendants' Counsel |
| 3241 | 0/0/0 | Jerome Siegel | Atty Morton S. Wekstein | Letter | Atty/Client | Defendants' Counsel |
| 3242 | 0/0/0 | Jerome Siegel | Atty Morton S. Wekstein | Letter | Atty/Client | Defendants' Counsel |
| 3243 | 0/0/0 | Jerome Siegel | Atty Morton S. Wekstein | Letter | Atty/Client | Defendants' Counsel |
| 3244 | 0/0/0 | Jerome Siegel | Atty Morton S. Wekstein | Letter | Atty/Client | Defendants' Counsel |
| 3245 | 0/0/0 | Jerome Siegel | Atty Morton S. Wekstein | Letter | Atty/Client | Defendants' Counsel |
| 3246 | 0/0/0 | Jerome Siegel | Atty Morton S. Wekstein | Letter | Atty/Client | Defendants' Counsel |
| 3247 | 0/0/0 | Jerome Siegel | Atty Morton S. Wekstein | Letter | Atty/Client | Defendants' Counsel |
| 3248 | 0/0/0 | Jerome Siegel | Atty Morton S. Wekstein | Letter | Atty/Client | Defendants' Counsel |
| 3249 | 0/0/0 | Jerome Siegel | Atty Morton S. Wekstein | Letter | Atty/Client | Defendants' Counsel |
| 3250 | 0/0/0 | Jerome Siegel | Atty Morton S. Wekstein | Letter | Atty/Client | Defendants' Counsel |
| 3251 | 0/0/0 | Jerome Siegel | Atty Morton S. Wekstein | Letter | Atty/Client | Defendants' Counsel |
| 3252 | 0/0/0 | Jerome Siegel | Atty Morton S. Wekstein | Letter | Atty/Client | Defendants' Counsel |
| 3253 | 0/0/0 | Jerome Siegel | Atty Morton S. Wekstein | Letter | Atty/Client | Defendants' Counsel |
| 3254 | 0/0/0 | Jerome Siegel | Atty Morton S. Wekstein | Letter | Atty/Client | Defendants' Counsel |

EXHIBIT W
569

| Log # | Date of Document | Identity of Author(s) | Identity of Recipient(s) | Document Type | Privilege Claim | Present Location |
|-------|------------------|-----------------------|--------------------------|---------------|-----------------|------------------|
| 3255 | 0/0/0 | Jerome Siegel | Atty Morton S. Wekstein | Letter | Atty/Client | Defendants' Counsel |
| 3256 | 0/0/0 | Atty Don Bulson | | Notes | Atty Work Product | Defendants' Counsel |
| 3257 | 0/0/0 | Atty Don Bulson | | Notes | Atty Work Product | Defendants' Counsel |
| 3258 | 0/0/0 | Atty Don Bulson | | Notes | Atty Work Product | Defendants' Counsel |
| 3259 | 0/0/0 | Atty Don Bulson | | Notes | Atty Work Product | Defendants' Counsel |
| 3260 | 0/0/0 | Atty Don Bulson | | Notes | Atty Work Product | Defendants' Counsel |
| 3261 | 0/0/0 | Atty Don Bulson | | Notes | Atty Work Product | Defendants' Counsel |
| 3262 | 0/0/0 | Atty Don Bulson | | Notes | Atty Work Product | Defendants' Counsel |
| 3263 | 0/0/0 | Atty Don Bulson | | Notes | Atty Work Product | Defendants' Counsel |
| 3264 | 0/0/0 | Atty Don Bulson | | Notes | Atty Work Product | Defendants' Counsel |
| 3265 | 0/0/0 | Atty Don Bulson | | Notes | Atty Work Product | Defendants' Counsel |
| 3266 | 0/0/0 | Atty Don Bulson | | Notes | Atty Work Product | Defendants' Counsel |
| 3267 | 0/0/0 | Atty Don Bulson | | Notes | Atty Work Product | Defendants' Counsel |
| 3268 | 0/0/0 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |
| 3269 | 0/0/0 | Atty Kevin Marks | | Agreement (Draft) | Atty Work Product | Defendants' Counsel |
| 3270 | 0/0/0 | Atty Kevin Marks | | Notes | Atty Work Product | Defendants' Counsel |

EXHIBIT W
570