Marc Toberoff (State Bar No. 188547)
 mtoberoff@ipwla.com
Keith G. Adams (State Bar No. 240497)
 kgadams@ipwla.com
Pablo D. Arredondo (State Bar No. 241142)
 parredondo@ipwla.com
TOBEROFF & ASSOCIATES, P.C.
22631 Pacific Coast Highway #348
Malibu, California 90265
Telephone:   (310) 246-3333
Fax:         (310) 246-3101

Attorneys for Defendants Mark Warren
Peary, as personal representative of the
Estate of Joseph Shuster, Jean Adele Peavy,
and Laura Siegel Larson, individually and
as personal representative of the Estate of
Joanne Siegel

## UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA - WESTERN DIVISION

| | |
|---|---|
| DC COMICS,<br><br>              Plaintiff,<br><br>     vs.<br><br>PACIFIC PICTURES CORPORATION; IP WORLDWIDE, LLC; IPW, LLC; MARC TOBEROFF, an individual; MARK WARREN PEARY, as personal representative of the ESTATE OF JOSEPH SHUSTER; JEAN ADELE PEAVY, an individual; LAURA SIEGEL LARSON, individually and as personal representative of the ESTATE OF JOANNE SIEGEL, and DOES 1-10, inclusive,<br><br>              Defendants. | Case No: CV 10-03633 ODW (RZx)<br><br>Hon. Otis D. Wright II, U.S.D.J.<br>Hon. Ralph Zarefsky, U.S.M.J.<br><br>**DECLARATION OF KEITH G. ADAMS IN SUPPORT OF DEFENDANTS' OPPOSITION TO DC COMICS' MOTION FOR REVIEW OF MAGISTRATE'S ORDER ON PLAINTIFF'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS PURSUANT TO FED. R. CIV. P. 72(A) and L.R. 72-2.1**<br><br>*Opposition and [Proposed] Order filed concurrently herewith*<br><br>Complaint filed:  May 14, 2010<br>Trial Date:  None Set<br><br>Date:      March 26, 2012<br>Time:      1:30 p.m.<br>Place:     Courtroom 11 |

### DECLARATION OF KEITH G. ADAMS

I, Keith G. Adams, declare as follows:

1.    I am an attorney at the law firm of Toberoff & Associates, P.C., counsel of record for defendants Mark Warren Peary, as personal representative of the Estate of Joseph Shuster, Jean Adele Peavy, and Laura Siegel Larson, individually and as personal representative of the Estate of Joanne Siegel, in the above-captioned action, and submit this declaration in support of Defendants' Opposition to DC Comics' Motion for Review of Magistrate's Order on Plaintiff's Motion to Compel Production of Documents Pursuant to Fed. R. Civ. P. 72(A) and L.R. 72-2.1.  I am a member in good standing of the State Bar of California and am admitted to practice before this Court.

2.    Attached hereto as Exhibit "A" is a true and correct copy of a November 29, 2011 privilege logs of the Estate of Michael Siegel in the above-captioned action.


I declare under penalty of perjury of the laws of the United States of America that the foregoing is true and correct.

Executed on March 5, 2011, at Los Angeles, California.

_____

Keith G. Adams

**PRIVILEGE LOG OF BULSON ARCHIVE**

| Log # | Date | Identity of Author(s) | Identity of Recipient(s) | Type | Privilege | Location |
|---|---|---|---|---|---|---|
| 1 | 4/18/1997 | Atty Dennis Larson | Michael Siegel, Joanne Siegel, Laura Siegel Larson, Atty Arthur Levine, Atty George Zadorozny | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 2 | 5/14/1997 | Laura Siegel Larson | Michael Siegel | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 3 | 6/14/1997 | Laura Siegel Larson | Michael Siegel | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 4 | 6/29/1997 | Michael Siegel | Atty Warren Sklar, Atty Himanshu Amin | Letter | Attorney/Client | Renner Otto |
| 5 | 7/15/1997 | Atty Himanshu Amin | | Notes | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 6 | 7/18/1997 | Atty Himanshu Amin | Michael Siegel | Letter | Attorney/Client | Renner Otto |
| 7 | 7/18/1997 | Atty Himanshu Amin | Michael Siegel | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 8 | 8/7/1997 | Atty Arthur Levine | Atty Himanshu Amin | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 9 | 10/14/1997 | Atty Himanshu Amin | Atty Dennis Larson | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 10 | 10/14/1997 | Atty Himanshu Amin | Atty Dennis Larson, Michael Siegel | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 11 | 11/5/1997 | Atty Dennis Larson | Atty Himanshu Amin | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 12 | 11/5/1997 | Atty Dennis Larson | Atty Himanshu Amin | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 13 | 11/5/1997 | Atty Dennis Larson | Atty Himanshu Amin | Letter | Attorney/Client | Renner Otto |
| 14 | 11/5/1997 | Atty Dennis Larson | Atty Himanshu Amin | Letter | Attorney/Client | Renner Otto |
| 15 | 11/12/1997 | Atty Himanshu Amin | Michael Siegel | Letter | Attorney/Client | Renner Otto |
| 16 | 11/12/1997 | Atty Himanshu Amin | Michael Siegel | Letter | Attorney/Client | Renner Otto |
| 17 | 12/27/1997 | Atty Don Bulson | Michael Siegel | Agreement | Attorney/Client | Renner Otto |
| 18 | 1/15/1998 | Atty Don Bulson | Atty Arthur Levine | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 19 | 1/15/1998 | Atty Don Bulson | Atty Arthur Levine | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |
| 20 | 2/2/1998 | Atty Arthur Levine | Atty Don Bulson,Joanne Siegel,Atty Dennis Larson,Atty George Zadorozny | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 21 | 3/11/1998 | Atty Himanshu Amin | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 22 | 3/18/1998 | Atty Don Bulson | Atty Arthur Levine,Michael Siegel | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 23 | 3/18/1998 | Atty Don Bulson | Atty Arthur Levine | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |
| 24 | 3/18/1998 | Michael Siegel | Atty Don Bulson | Letter | Attorney/Client | Renner Otto |

# EXHIBIT A-2

**PRIVILEGE LOG OF BULSON ARCHIVE**

| Log # | Date | Identity of Author(s) | Identity of Recipient(s) | Type | Privilege | Location |
|---|---|---|---|---|---|---|
| 25 | 5/31/1998 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 26 | 6/1/1998 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 27 | 6/17/1998 | Atty Don Bulson | Atty Arthur Levine | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 28 | 6/17/1998 | Atty Don Bulson | Michael Siegel | Letter | Attorney/Client | Renner Otto |
| 29 | 6/26/1998 | Atty Arthur Levine | Atty Don Bulson, Joanne Siegel, Laura Siegel Larson | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 30 | 6/26/1998 | Atty Arthur Levine | Atty Don Bulson | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |
| 31 | 6/26/1998 | Atty Arthur Levine | Atty Don Bulson, Joanne Siegel, Laura Siegel Larson | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 32 | 8/28/1998 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 33 | 8/31/1998 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 34 | 9/4/1998 | Atty Don Bulson | Atty Arthur Levine | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 35 | 11/2/1998 | Atty Don Bulson | Michael Siegel | Letter | Attorney/Client | Renner Otto |
| 36 | 11/3/1998 | Atty Don Bulson | Atty Arthur Levine | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 37 | 11/3/1998 | Atty Don Bulson | Atty Arthur Levine | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |
| 38 | 11/13/1998 | Atty Arthur Levine | Atty Don Bulson | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 39 | 11/13/1998 | Atty Arthur Levine | Atty Don Bulson | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |
| 40 | 11/13/1998 | Atty Arthur Levine | Atty Don Bulson | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 41 | 12/4/1998 | Atty Arthur Levine | Atty Don Bulson | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 42 | 12/4/1998 | Atty Arthur Levine | Atty Don Bulson | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |
| 43 | 12/4/1998 | Atty Arthur Levine | Atty Don Bulson | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 44 | 12/10/1998 | Atty Don Bulson | Michael Siegel | Letter | Attorney/Client | Renner Otto |
| 45 | 12/14/1998 | Atty Don Bulson | | Notes | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 46 | 12/28/1998 | Vinay Joshi | Atty Don Bulson, Atty Himanshu Amin | Memo | Atty Work Product | Renner Otto |
| 47 | 1/19/1999 | Atty Don Bulson | Atty Arthur Levine | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |

**EXHIBIT A-3**

**PRIVILEGE LOG OF BULSON ARCHIVE**

| Log # | Date | Identity of Author(s) | Identity of Recipient(s) | Type | Privilege | Location |
|---|---|---|---|---|---|---|
| 48 | 1/19/1999 | Atty Don Bulson | Atty Arthur Levine | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |
| 49 | 2/24/1999 | Atty Himanshu Amin | Michael Siegel | Letter | Attorney/Client | Renner Otto |
| 50 | 3/3/1999 | Atty Arthur Levine | Atty Don Bulson, Joanne Siegel, Laura Siegel Larson, Atty George Zadorozny | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 51 | 3/3/1999 | Atty Arthur Levine | Atty Don Bulson | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |
| 52 | 3/3/1999 | Atty Arthur Levine | Atty Don Bulson, Joanne Siegel, Laura Siegel Larson, Atty George Zadorozny | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 53 | 3/10/1999 | Atty Don Bulson | Atty Arthur Levine | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 54 | 3/10/1999 | Atty Don Bulson | Atty Arthur Levine | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |
| 55 | 3/10/1999 | Atty Don Bulson | Michael Siegel | Letter | Attorney/Client | Renner Otto |
| 56 | 3/17/1999 | Atty Arthur Levine | Atty Don Bulson | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |
| 57 | 4/12/1999 | Atty Don Bulson | Michael Siegel | Letter | Attorney/Client | Renner Otto |
| 58 | 4/16/1999 | Atty Don Bulson | Atty Arthur Levine | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |
| 59 | 4/16/1999 | Atty Don Bulson | Atty Arthur Levine | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 60 | 5/13/1999 | Atty Himanshu Amin | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 61 | 6/3/1999 | Atty Don Bulson | | Notes | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 62 | 6/8/1999 | Atty Don Bulson | Atty Arthur Levine | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 63 | 6/8/1999 | Atty Don Bulson | Atty Arthur Levine | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |
| 64 | 6/9/1999 | Atty Arthur Levine | Atty Don Bulson | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 65 | 6/9/1999 | Atty Arthur Levine | Atty Don Bulson | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 66 | 6/9/1999 | Atty Arthur Levine | Atty Don Bulson | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |
| 67 | 6/9/1999 | Atty Arthur Levine | Atty Don Bulson | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 68 | 6/9/1999 | Atty Arthur Levine | Atty Don Bulson | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |
| 69 | 6/9/1999 | Atty Arthur Levine | Atty Don Bulson | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |

11/29/2011

# EXHIBIT A-4

**PRIVILEGE LOG OF BULSON ARCHIVE**

| Log # | Date | Identity of Author(s) | Identity of Recipient(s) | Type | Privilege | Location |
|---|---|---|---|---|---|---|
| 70 | 6/11/1999 | Atty Don Bulson | Michael Siegel | Letter | Attorney/Client | Renner Otto |
| 71 | 6/25/1999 | Atty Himanshu Amin | Michael Siegel | Letter | Attorney/Client | Renner Otto |
| 72 | 7/8/1999 | Michael Siegel | Atty Don Bulson | Draft | Atty Work Product, Attorney/Client | Renner Otto |
| 73 | 7/9/1999 | Atty Bruce Ramer | Atty John Schulman | Draft | Atty Work Product | Renner Otto |
| 74 | 7/12/1999 | Atty Kevin Marks | Atty Arthur Levine, Atty Don Bulson, Atty Dennis Larson | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 75 | 7/20/1999 | Atty Don Bulson | Atty Arthur Levine | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 76 | 7/20/1999 | Atty Don Bulson | Atty Arthur Levine | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |
| 77 | 7/20/1999 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 78 | 8/2/1999 | Atty Arthur Levine | Atty Don Bulson | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 79 | 8/2/1999 | Atty Arthur Levine | Atty Don Bulson | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |
| 80 | 8/2/1999 | Atty Arthur Levine | Atty Don Bulson | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 81 | 8/3/1999 | Atty Don Bulson | Michael Siegel | Letter | Attorney/Client | Renner Otto |
| 82 | 8/10/1999 | Atty Don Bulson | Atty Arthur Levine | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |
| 83 | 8/10/1999 | Atty Don Bulson | Atty Arthur Levine | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 84 | 8/24/1999 | Atty Arthur Levine | Atty Don Bulson | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |
| 85 | 8/24/1999 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 86 | 8/27/1999 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 87 | 8/27/1999 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 88 | 8/31/1999 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 89 | 8/31/1999 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 90 | 8/31/1999 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 91 | 8/31/1999 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 92 | 9/1/1999 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 93 | 9/1/1999 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 94 | 9/1/1999 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 95 | 9/2/1999 | Atty Don Bulson | Atty Arthur Levine | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 96 | 9/2/1999 | Atty Don Bulson | Atty Arthur Levine | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |

**EXHIBIT A-5**

**PRIVILEGE LOG OF BULSON ARCHIVE**

| Log # | Date | Identity of Author(s) | Identity of Recipient(s) | Type | Privilege | Location |
|---|---|---|---|---|---|---|
| 97 | 9/2/1999 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 98 | 9/2/1999 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 99 | 9/2/1999 | Atty Don Bulson | Atty Arthur Levine | Fax | Attorney/Client | Renner Otto |
| 100 | 9/3/1999 | Atty Don Bulson | | Notes | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 101 | 9/5/1999 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 102 | 9/7/1999 | Atty Don Bulson | | Notes | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 103 | 9/8/1999 | Atty Don Bulson | Atty Arthur Levine | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 104 | 9/8/1999 | Atty Don Bulson | Atty Arthur Levine | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |
| 105 | 9/9/1999 | Atty Arthur Levine | Atty Don Bulson | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 106 | 9/9/1999 | Atty Arthur Levine | Atty Don Bulson | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 107 | 9/9/1999 | Atty Arthur Levine | Atty Don Bulson | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |
| 108 | 9/9/1999 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 109 | 9/14/1999 | Atty Don Bulson | Michael Siegel | Letter | Attorney/Client | Renner Otto |
| 110 | 9/14/1999 | Atty Don Bulson | Michael Siegel | Letter | Attorney/Client | Renner Otto |
| 111 | 9/14/1999 | Atty Don Bulson | Atty Kevin Marks | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 112 | 9/14/1999 | Atty Don Bulson | Atty Kevin Marks | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |
| 113 | 9/14/1999 | Atty Don Bulson | Atty Kevin Marks | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |
| 114 | 9/14/1999 | Atty Don Bulson | Atty Kevin Marks, Atty Arthur Levine | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 115 | 9/15/1999 | Atty Kevin Marks | Joanne Siegel, Laura Siegel Larson, Atty Dennis Larson, Atty Arthur Levine, Atty Bruce Ramer | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 116 | 9/16/1999 | Atty Don Bulson | | Notes | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 117 | 9/17/1999 | Atty Arthur Levine | Atty Don Bulson | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |
| 118 | 9/17/1999 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 119 | 9/22/1999 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 120 | 9/22/1999 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 121 | 9/22/1999 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |

# EXHIBIT A-6

**PRIVILEGE LOG OF BULSON ARCHIVE**

| Log # | Date | Identity of Author(s) | Identity of Recipient(s) | Type | Privilege | Location |
|-------|------|----------------------|-------------------------|------|-----------|----------|
| 122 | 9/22/1999 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 123 | 9/22/1999 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 124 | 9/23/1999 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 125 | 9/23/1999 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 126 | 9/24/1999 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 127 | 9/24/1999 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 128 | 9/27/1999 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 129 | 9/28/1999 | Atty Kevin Marks | Joanne Siegel, Laura Siegel Larson, Atty Dennis Larson, Atty Arthur Levine, Atty Don Bulson | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |
| 130 | 9/28/1999 | Atty Don Bulson | Atty Kevin Marks | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |
| 131 | 9/28/1999 | Atty Don Bulson | Atty Kevin Marks | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 132 | 9/29/1999 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 133 | 10/8/1999 | Atty Kevin Marks | Atty Don Bulson, Joanne Siegel, Laura Siegel Larson, Atty Dennis Larson, Atty Bruce Ramer, Atty Arthur Levine | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 134 | 10/8/1999 | Atty Kevin Marks | Atty Don Bulson | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |
| 135 | 10/8/1999 | Atty Kevin Marks | Atty Don Bulson, Joanne Siegel, Laura Siegel Larson, Atty Dennis Larson, Atty Bruce Ramer, Atty Arthur Levine | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 136 | 10/8/1999 | Atty Don Bulson | Atty Kevin Marks | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 137 | 10/8/1999 | Atty Don Bulson | Atty Kevin Marks | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |
| 138 | 10/11/1999 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 139 | 10/11/1999 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 140 | 10/11/1999 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 141 | 10/12/1999 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 142 | 10/17/1999 | Atty Don Bulson | | Notes | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 143 | 10/27/1999 | Atty Don Bulson | Atty Kevin Marks | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |
| 144 | 10/27/1999 | Atty Don Bulson | Atty Kevin Marks | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 145 | 10/31/1999 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 146 | 11/3/1999 | Atty Don Bulson | | Notes | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |

11/29/2011

# EXHIBIT A-7

**PRIVILEGE LOG OF BULSON ARCHIVE**

| Log # | Date | Identity of Author(s) | Identity of Recipient(s) | Type | Privilege | Location |
|-------|------|----------------------|--------------------------|------|-----------|----------|
| 147 | 11/3/1999 | Atty Kevin Marks | Joanne Siegel, Laura Siegel Larson, Atty Dennis Larson, Atty Arthur Levine, Atty Don Bulson | Fax | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 148 | 11/3/1999 | Atty Kevin Marks | Joanne Siegel, Laura Siegel Larson, Atty Dennis Larson, Atty Bruce Ramer, Atty Arthur Levine, Atty Don Bulson | Memo | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 149 | 11/4/1999 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 150 | 11/8/1999 | Atty Don Bulson | Atty Kevin Marks | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |
| 151 | 11/8/1999 | Atty Don Bulson | Atty Kevin Marks | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 152 | 11/11/1999 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 153 | 11/12/1999 | Atty Kevin Marks | Atty Don Bulson, Atty Dennis Larson | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |
| 154 | 11/12/1999 | Atty Kevin Marks | Atty Don Bulson, Atty Dennis Larson | Memo | Attorney/Client, Common Interest Privilege | Renner Otto |
| 155 | 12/6/1999 | Atty Don Bulson | Michael Siegel | Letter | Attorney/Client | Renner Otto |
| 156 | 12/6/1999 | Atty Don Bulson | Michael Siegel | Letter | Attorney/Client | Renner Otto |
| 157 | 12/6/1999 | Atty Don Bulson | | Notes | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 158 | 12/6/1999 | Atty Don Bulson | Atty Kevin Marks | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |
| 159 | 12/6/1999 | Atty Don Bulson | Atty Kevin Marks | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 160 | 12/8/1999 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 161 | 12/10/1999 | Atty Kevin Marks | Joanne Siegel, Laura Siegel Larson, Atty Dennis Larson, Atty Arthur Levine, Atty Don Bulson | E-mail | Attorney/Client, Common Interest Privilege | Renner Otto |
| 162 | 12/10/1999 | Atty Kevin Marks | Joanne Siegel, Laura Siegel Larson, Atty Dennis Larson, Atty Bruce Ramer, Atty Arthur Levine, Atty Don Bulson | Memo | Attorney/Client, Common Interest Privilege | Renner Otto |
| 163 | 12/22/1999 | Atty Kevin Marks | Atty Don Bulson | E-mail | Attorney/Client, Common Interest Privilege | Renner Otto |
| 164 | 12/22/1999 | Atty Don Bulson | Atty Kevin Marks | E-mail | Attorney/Client, Common Interest Privilege | Renner Otto |
| 165 | 12/22/1999 | Atty Don Bulson | Atty Kevin Marks | E-mail | Attorney/Client, Common Interest Privilege | Renner Otto |
| 166 | 12/29/1999 | Atty Kevin Marks | Atty Don Bulson | E-mail | Attorney/Client, Common Interest Privilege | Renner Otto |
| 167 | 12/30/1999 | Atty Don Bulson | Atty Kevin Marks | E-mail | Attorney/Client, Common Interest Privilege | Renner Otto |
| 168 | 1/2/2000 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |

# EXHIBIT A-8

**PRIVILEGE LOG OF BULSON ARCHIVE**

| Log # | Date | Identity of Author(s) | Identity of Recipient(s) | Type | Privilege | Location |
|-------|------|----------------------|--------------------------|------|-----------|----------|
| 169 | 1/3/2000 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 170 | 1/3/2000 | Atty Kevin Marks | Atty Don Bulson | E-mail | Attorney/Client, Common Interest Privilege | Renner Otto |
| 171 | 1/3/2000 | Atty Don Bulson | Atty Kevin Marks | E-mail | Attorney/Client, Common Interest Privilege | Renner Otto |
| 172 | 1/4/2000 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 173 | 1/4/2000 | Atty Kevin Marks | Atty Don Bulson | E-mail | Attorney/Client, Common Interest Privilege | Renner Otto |
| 174 | 1/5/2000 | Atty Kevin Marks | Atty Don Bulson | E-mail | Attorney/Client, Common Interest Privilege | Renner Otto |
| 175 | 1/10/2000 | Atty Kevin Marks | Atty Don Bulson | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 176 | 1/10/2000 | Atty Kevin Marks | Atty Don Bulson | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |
| 177 | 1/10/2000 | Atty Kevin Marks | Atty Don Bulson, Atty Dennis Larson, Atty Bruce Ramer, Atty Arthur Levine | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 178 | 1/10/2000 | Atty Kevin Marks | Atty Don Bulson | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |
| 179 | 1/10/2000 | Atty Kevin Marks | Atty Don Bulson | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 180 | 1/11/2000 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 181 | 1/14/2000 | Atty Kevin Marks | Atty Don Bulson | E-mail | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 182 | 1/17/2000 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 183 | 1/18/2000 | Atty Kevin Marks | Atty Don Bulson | E-mail | Attorney/Client, Common Interest Privilege | Renner Otto |
| 184 | 2/14/2000 | Atty Don Bulson | | Notes | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 185 | 2/28/2000 | Atty Don Bulson | | Notes | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 186 | 3/1/2000 | Atty Kevin Marks | Joanne Siegel, Laura Siegel Larson, Atty Arthur Levine, Atty Don Bulson | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |
| 187 | 3/1/2000 | Atty Kevin Marks | Joanne Siegel, Laura Siegel Larson, Atty Arthur Levine, Atty Bruce Ramer, Atty Don Bulson | Memo | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 188 | 3/1/2000 | Atty Kevin Marks | Joanne Siegel, Laura Siegel Larson, Atty Arthur Levine, Atty Bruce Ramer, Atty Don Bulson | Letter (Draft) | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 189 | 3/7/2000 | Atty Don Bulson | Atty Kevin Marks | E-mail | Attorney/Client, Common Interest Privilege | Renner Otto |
| 190 | 3/8/2000 | Atty Kevin Marks | Joanne Siegel, Laura Siegel Larson, Atty Arthur Levine, Atty Don Bulson | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |

11/29/2011

**EXHIBIT A-9**

**PRIVILEGE LOG OF BULSON ARCHIVE**

| Log # | Date | Identity of Author(s) | Identity of Recipient(s) | Type | Privilege | Location |
|---|---|---|---|---|---|---|
| 191 | 3/8/2000 | | | Research | Atty Work Product | Renner Otto |
| 192 | 3/9/2000 | Atty Kevin Marks | Atty Don Bulson | Memo | Attorney/Client, Common Interest Privilege | Renner Otto |
| 193 | 3/9/2000 | Atty Kevin Marks | Atty Don Bulson | E-mail | Attorney/Client, Common Interest Privilege | Renner Otto |
| 194 | 3/9/2000 | Atty Don Bulson | Atty Kevin Marks | E-mail | Attorney/Client, Common Interest Privilege | Renner Otto |
| 195 | 3/9/2000 | Atty Don Bulson | Atty Kevin Marks | E-mail | Attorney/Client, Common Interest Privilege | Renner Otto |
| 196 | 3/13/2000 | Atty Don Bulson | Michael Siegel | Letter | Attorney/Client | Renner Otto |
| 197 | 3/21/2000 | Atty Kevin Marks | Atty Don Bulson | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |
| 198 | 3/30/2000 | Atty Kevin Marks | Joanne Siegel, Laura Siegel Larson, Atty Arthur Levine, Atty Don Bulson | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |
| 199 | 3/30/2000 | Atty Kevin Marks | Joanne Siegel, Laura Siegel Larson, Atty Bruce Ramer, Atty Arthur Levine, Atty Don Bulson | Memo | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 200 | 4/3/2000 | Atty Kevin Marks | Joanne Siegel, Laura Siegel Larson, Atty Arthur Levine, Atty Don Bulson | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |
| 201 | 4/3/2000 | Atty Kevin Marks | Joanne Siegel, Laura Siegel Larson, Atty Bruce Ramer, Atty Arthur Levine, Atty Don Bulson | Memo | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 202 | 4/3/2000 | Atty Kevin Marks | Joanne Siegel, Laura Siegel Larson, Atty Bruce Ramer, Atty Arthur Levine, Atty Don Bulson | Tolling Agreement (Draft) | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 203 | 4/5/2000 | Atty Kevin Marks | Joanne Siegel, Laura Siegel Larson, Atty Don Bulson, Atty Arthur Levine | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |
| 204 | 4/5/2000 | Atty Kevin Marks | Joanne Siegel, Laura Siegel Larson, Atty Don Bulson, Atty Bruce Ramer, Atty Arthur Levine | Memo | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 205 | 4/5/2000 | Atty Don Bulson | | Notes | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 206 | 4/11/2000 | Atty Kevin Marks | Joanne Siegel, Laura Siegel Larson, Atty Arthur Levine, Atty Don Bulson | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |
| 207 | 4/12/2000 | Atty Kevin Marks | Atty Don Bulson, Atty Bruce Ramer | E-mail | Attorney/Client, Common Interest Privilege | Renner Otto |
| 208 | 4/17/2000 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 209 | 4/17/2000 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 210 | 4/17/2000 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 211 | 4/17/2000 | Atty Kevin Marks | Atty Don Bulson | E-mail | Attorney/Client, Common Interest Privilege | Renner Otto |
| 212 | 4/18/2000 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |

# EXHIBIT A-10

**PRIVILEGE LOG OF BULSON ARCHIVE**

| Log # | Date | Identity of Author(s) | Identity of Recipient(s) | Type | Privilege | Location |
|---|---|---|---|---|---|---|
| 213 | 4/18/2000 | Atty Kevin Marks | Atty Don Bulson | E-mail | Attorney/Client, Common Interest Privilege | Renner Otto |
| 214 | 5/2/2000 | Atty Kevin Marks | Atty Don Bulson | E-mail | Attorney/Client, Common Interest Privilege | Renner Otto |
| 215 | 5/3/2000 | Atty Kevin Marks | Atty Don Bulson | E-mail | Attorney/Client, Common Interest Privilege | Renner Otto |
| 216 | 5/3/2000 | Atty Don Bulson | Atty Kevin Marks | E-mail | Attorney/Client, Common Interest Privilege | Renner Otto |
| 217 | 5/4/2000 | Atty Kevin Marks | Atty Don Bulson | E-mail | Attorney/Client, Common Interest Privilege | Renner Otto |
| 218 | 5/4/2000 | Atty Don Bulson | Atty Kevin Marks | E-mail | Attorney/Client, Common Interest Privilege | Renner Otto |
| 219 | 5/5/2000 | Atty Kevin Marks | Atty Don Bulson | E-mail | Attorney/Client, Common Interest Privilege | Renner Otto |
| 220 | 5/5/2000 | Atty Don Bulson | Atty Kevin Marks | E-mail | Attorney/Client, Common Interest Privilege | Renner Otto |
| 221 | 5/8/2000 | Atty Don Bulson | Atty Kevin Marks | E-mail | Attorney/Client, Common Interest Privilege | Renner Otto |
| 222 | 5/8/2000 | Atty Don Bulson | Atty Kevin Marks | E-mail | Attorney/Client, Common Interest Privilege | Renner Otto |
| 223 | 5/9/2000 | Atty Kevin Marks | Atty Don Bulson | E-mail | Attorney/Client, Common Interest Privilege | Renner Otto |
| 224 | 5/18/2000 | Atty Kevin Marks | Joanne Siegel, Laura Siegel Larson, Atty Don Bulson | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |
| 225 | 5/18/2000 | Atty Kevin Marks | Joanne Siegel, Laura Siegel Larson, Atty Don Bulson | Memo | Attorney/Client, Common Interest Privilege | Renner Otto |
| 226 | 5/21/2000 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 227 | 5/26/2000 | Atty Kevin Marks | Atty Don Bulson | E-mail | Attorney/Client, Common Interest Privilege | Renner Otto |
| 228 | 5/30/2000 | Atty Don Bulson | | Notes | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 229 | 6/5/2000 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 230 | 6/7/2000 | Atty Kevin Marks | Atty Don Bulson | E-mail | Attorney/Client, Common Interest Privilege | Renner Otto |
| 231 | 6/7/2000 | Atty Kevin Marks | Atty Don Bulson | Draft Agreement | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 232 | 6/9/2000 | Atty Kevin Marks | Joanne Siegel, Laura Siegel Larson, Atty Don Bulson | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |
| 233 | 6/27/2000 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |

# EXHIBIT A-11

**PRIVILEGE LOG OF BULSON ARCHIVE**

| Log # | Date | Identity of Author(s) | Identity of Recipient(s) | Type | Privilege | Location |
|---|---|---|---|---|---|---|
| 234 | 7/5/2000 | Atty Don Bulson | | Notes | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 235 | 7/6/2000 | Atty Kevin Marks | Atty Don Bulson | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |
| 236 | 7/6/2000 | Atty Kevin Marks | Joanne Siegel, Laura Siegel Larson, Atty Bruce Ramer, Atty Don Bulson | Memo | Attorney/Client, Common Interest Privilege | Renner Otto |
| 237 | 7/6/2000 | Atty Kevin Marks | Atty John Schulman, Joanne Siegel, Laura Siegel Larson, Atty Bruce Ramer, Atty Don Bulson, Paul Levitz, Atty Carol Simkin | Letter (Draft) | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 238 | 7/7/2000 | Atty Kevin Marks | Atty Don Bulson | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |
| 239 | 7/7/2000 | Atty Kevin Marks | Joanne Siegel, Laura Siegel Larson, Atty Bruce Ramer, Atty Don Bulson | Memo | Attorney/Client, Common Interest Privilege | Renner Otto |
| 240 | 7/7/2000 | Atty Kevin Marks | Atty John Schulman, Joanne Siegel, Laura Siegel Larson, Atty Bruce Ramer, Atty Don Bulson, Paul Levitz, Atty Carol Simkin | Letter (Draft) | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 241 | 7/10/2000 | Atty Don Bulson | Atty Kevin Marks | E-mail | Attorney/Client, Common Interest Privilege | Renner Otto |
| 242 | 7/10/2000 | Atty Don Bulson | Atty Kevin Marks | E-mail | Attorney/Client, Common Interest Privilege | Renner Otto |
| 243 | 7/14/2000 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 244 | 7/14/2000 | Atty Don Bulson | | Notes | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 245 | 7/17/2000 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 246 | 7/17/2000 | Atty Kevin Marks | Atty Don Bulson | E-mail | Attorney/Client, Common Interest Privilege | Renner Otto |
| 247 | 7/17/2000 | Atty Kevin Marks | Joanne Siegel, Laura Siegel Larson, Atty Bruce Ramer, Atty Don Bulson | Memo | Attorney/Client, Common Interest Privilege | Renner Otto |
| 248 | 7/17/2000 | Atty Kevin Marks | Atty John Schulman, Joanne Siegel, Laura Siegel Larson, Atty Bruce Ramer, Atty Don Bulson, Paul Levitz, Atty Carol Simkin | Letter (Draft) | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 249 | 7/17/2000 | Atty Kevin Marks | Joanne Siegel, Laura Siegel Larson, Atty Don Bulson | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |
| 250 | 7/18/2000 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 251 | 7/18/2000 | Atty Kevin Marks | Joanne Siegel, Laura Siegel Larson, Atty Bruce Ramer, Atty Don Bulson | Memo | Attorney/Client, Common Interest Privilege | Renner Otto |
| 252 | 7/18/2000 | Atty Kevin Marks | Atty John Schulman, Joanne Siegel, Laura Siegel Larson, Atty Bruce Ramer, Atty Don Bulson, Paul Levitz, Atty Carol Simkin | Letter (Draft) | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |

11/29/2011

# EXHIBIT A-12

**PRIVILEGE LOG OF BULSON ARCHIVE**

| Log # | Date | Identity of Author(s) | Identity of Recipient(s) | Type | Privilege | Location |
|---|---|---|---|---|---|---|
| 253 | 7/18/2000 | Atty Don Bulson | Atty Kevin Marks | E-mail | Attorney/Client, Common Interest Privilege | Renner Otto |
| 254 | 7/19/2000 | Atty Kevin Marks | Atty Don Bulson | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |
| 255 | 7/19/2000 | Atty Don Bulson | Atty Kevin Marks | E-mail | Attorney/Client, Common Interest Privilege | Renner Otto |
| 256 | 7/21/2000 | Atty Kevin Marks | Atty Don Bulson | Memo | Attorney/Client, Common Interest Privilege | Renner Otto |
| 257 | 7/24/2000 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 258 | 7/24/2000 | Atty Don Bulson | Atty Kevin Marks | E-mail | Attorney/Client, Common Interest Privilege | Renner Otto |
| 259 | 7/24/2000 | Atty Don Bulson | Atty Kevin Marks | E-mail | Attorney/Client, Common Interest Privilege | Renner Otto |
| 260 | 7/24/2000 | Atty Don Bulson | Atty Kevin Marks | E-mail | Attorney/Client, Common Interest Privilege | Renner Otto |
| 261 | 7/25/2000 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 262 | 7/26/2000 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 263 | 7/26/2000 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 264 | 7/26/2000 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 265 | 7/26/2000 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 266 | 7/26/2000 | Atty Kevin Marks | Atty Don Bulson, Joanne Siegel, Laura Siegel Larson | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |
| 267 | 7/26/2000 | Atty Kevin Marks | Joanne Siegel, Laura Siegel Larson, Atty Bruce Ramer, Atty Don Bulson | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 268 | 8/7/2000 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 269 | 8/8/2000 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 270 | 8/8/2000 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 271 | 8/8/2000 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 272 | 8/10/2000 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 273 | 8/21/2000 | Atty Don Bulson | | Notes | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 274 | 8/25/2000 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 275 | 8/25/2000 | Atty Don Bulson | | Notes | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 276 | 9/6/2000 | Atty Don Bulson | Michael Siegel | Letter | Attorney/Client | Renner Otto |
| 277 | 9/6/2000 | Atty Don Bulson | Atty Kevin Marks | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |
| 278 | 9/6/2000 | Atty Don Bulson | Atty Kevin Marks | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |

# EXHIBIT A-13

**PRIVILEGE LOG OF BULSON ARCHIVE**

| Log # | Date | Identity of Author(s) | Identity of Recipient(s) | Type | Privilege | Location |
|-------|------|----------------------|--------------------------|------|-----------|----------|
| 279 | 9/11/2000 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 280 | 9/15/2000 | Atty Kevin Marks | Atty Don Bulson | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |
| 281 | 9/17/2000 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 282 | 9/18/2000 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 283 | 9/21/2000 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 284 | 10/17/2000 | | | Laura Siegel Larson Expense Documentation | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 285 | 10/17/2000 | | | Joanne Siegel Expense Documentation | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 286 | 10/23/2000 | Atty Kevin Marks | Atty Carol Simkin, Joanne Siegel, Laura Siegel Larson, Atty Bruce Ramer, Paul Levitz, Atty John Schulman, Atty Don Bulson, Atty Patrick Perkins | Letter (Draft) | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 287 | 10/26/2000 | Atty Kevin Marks | Atty Don Bulson | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |
| 288 | 11/8/2000 | Atty Kevin Marks | Atty Don Bulson, Joanne Siegel, Laura Siegel Larson, Atty Bruce Ramer | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 289 | 11/8/2000 | Atty Kevin Marks | Atty Don Bulson, Joanne Siegel, Laura Siegel Larson, Atty Bruce Ramer | Cost Summaries | Attorney/Client, Common Interest Privilege | Renner Otto |
| 290 | 11/8/2000 | Atty Kevin Marks | Atty Don Bulson | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |
| 291 | 11/8/2000 | Atty Kevin Marks | Atty Don Bulson, Joanne Siegel, Laura Siegel Larson, Atty Bruce Ramer | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 292 | 11/8/2000 | Atty Kevin Marks | Atty Don Bulson, Joanne Siegel, Laura Siegel Larson, Atty Bruce Ramer | Cost Summaries | Attorney/Client, Common Interest Privilege | Renner Otto |
| 293 | 11/15/2000 | Atty Don Bulson | Michael Siegel | Letter | Attorney/Client | Renner Otto |
| 294 | 11/19/2000 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 295 | 11/27/2000 | Michael Siegel | Atty Don Bulson | Letter | Attorney/Client | Renner Otto |
| 296 | 11/27/2000 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 297 | 12/4/2000 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 298 | 12/4/2000 | Michael Siegel | Atty Don Bulson | Letter | Attorney/Client | Renner Otto |
| 299 | 12/4/2000 | Michael Siegel | Atty Don Bulson | Letter | Attorney/Client | Renner Otto |
| 300 | 12/8/2000 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 301 | 1/3/2001 | Atty Kevin Marks | Atty Don Bulson | E-mail | Attorney/Client, Common Interest Privilege | Renner Otto |
| 302 | 2/16/2001 | Atty Don Bulson | Michael Siegel | Letter | Attorney/Client | Renner Otto |
| 303 | 2/26/2001 | Michael Siegel | Atty Don Bulson | Letter | Attorney/Client | Renner Otto |

# EXHIBIT A-14

**PRIVILEGE LOG OF BULSON ARCHIVE**

| Log # | Date | Identity of Author(s) | Identity of Recipient(s) | Type | Privilege | Location |
|---|---|---|---|---|---|---|
| 304 | 3/9/2001 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 305 | 3/12/2001 | Atty Don Bulson | Atty Kevin Marks | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |
| 306 | 3/12/2001 | Atty Don Bulson | Atty Kevin Marks | Letter | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 307 | 4/30/2001 | Atty Kevin Marks | Atty Don Bulson, Joanne Siegel, Laura Siegel Larson, Atty Bruce Ramer | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 308 | 4/30/2001 | Atty Kevin Marks | Atty Don Bulson | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |
| 309 | 5/4/2001 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 310 | 5/4/2001 | Atty Don Bulson | Michael Siegel | Letter | Attorney/Client | Renner Otto |
| 311 | 5/17/2001 | Atty Don Bulson | Atty Kevin Marks | Draft | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 312 | 6/14/2001 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 313 | 6/26/2001 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 314 | 7/3/2001 | Atty Don Bulson | Atty Kevin Marks | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 315 | 7/3/2001 | Atty Don Bulson | Atty Kevin Marks | Draft Document | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 316 | 7/9/2001 | Atty Don Bulson | Michael Siegel | Letter | Attorney/Client | Renner Otto |
| 317 | 7/30/2001 | Atty Kevin Marks | Atty Don Bulson, Joanne Siegel, Laura Siegel Larson, Atty Bruce Ramer | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 318 | 7/30/2001 | Atty Kevin Marks | Atty Don Bulson | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |
| 319 | 7/30/2001 | Atty Kevin Marks | Atty Don Bulson, Joanne Siegel, Laura Siegel Larson, Atty Bruce Ramer | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 320 | 7/31/2001 | Atty Don Bulson | | Notes | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 321 | 7/31/2001 | Atty Don Bulson | Michael Siegel | Letter | Attorney/Client | Renner Otto |
| 322 | 8/2/2001 | Atty Don Bulson | | Notes | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 323 | 8/24/2001 | Atty Kevin Marks | Atty Don Bulson, Joanne Siegel, Laura Siegel Larson, Atty Bruce Ramer | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 324 | 8/24/2001 | Atty Kevin Marks | Joanne Siegel, Laura Siegel Larson | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |
| 325 | 8/24/2001 | Atty Kevin Marks | Atty Don Bulson, Joanne Siegel, Laura Siegel Larson, Atty Bruce Ramer | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 326 | 8/30/2001 | Atty Kevin Marks | Atty Don Bulson | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |

**EXHIBIT A-15**

**PRIVILEGE LOG OF BULSON ARCHIVE**

| Log # | Date | Identity of Author(s) | Identity of Recipient(s) | Type | Privilege | Location |
|-------|------|----------------------|--------------------------|------|-----------|----------|
| 327 | 9/12/2001 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client, Common Interest Privilege | Renner Otto |
| 328 | 9/13/2001 | Atty Don Bulson | Atty Kevin Marks | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 329 | 9/13/2001 | Atty Don Bulson | Atty Kevin Marks | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |
| 330 | 9/13/2001 | Atty Don Bulson | Atty Kevin Marks | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 331 | 9/24/2001 | Atty Kevin Marks | Atty Don Bulson, Joanne Siegel, Laura Siegel Larson, Atty Bruce Ramer | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 332 | 9/24/2001 | Atty Kevin Marks | Atty Don Bulson | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |
| 333 | 9/24/2001 | Atty Kevin Marks | Atty Don Bulson, Joanne Siegel, Laura Siegel Larson, Atty Bruce Ramer | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 334 | 10/17/2001 | Atty Kevin Marks | Atty Don Bulson, Joanne Siegel, Laura Siegel Larson, Atty Bruce Ramer | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 335 | 10/17/2001 | Atty Kevin Marks | Atty Don Bulson | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |
| 336 | 10/18/2001 | Atty Kevin Marks | Laura Siegel Larson, Atty Don Bulson | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |
| 337 | 10/19/2001 | Atty Kevin Marks | Atty Don Bulson | E-mail | Attorney/Client, Common Interest Privilege | Renner Otto |
| 338 | 10/24/2001 | Atty Don Bulson | Michael Siegel | Letter | Attorney/Client | Renner Otto |
| 339 | 11/17/2001 | Atty Marc Toberoff | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 340 | 11/17/2001 | | | Printout | Attorney/Client | Renner Otto |
| 341 | 11/27/2001 | Atty Don Bulson | | Notes | Atty Work Product | Renner Otto |
| 342 | 12/6/2001 | Atty Kevin Marks | Atty Don Bulson | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |
| 343 | 12/26/2001 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 344 | 1/3/2002 | Atty Kevin Marks | Atty Don Bulson | E-mail | Attorney/Client, Common Interest Privilege | Renner Otto |
| 345 | 1/10/2002 | Atty Kevin Marks | Atty Don Bulson | E-mail | Attorney/Client, Common Interest Privilege | Renner Otto |
| 346 | 1/22/2002 | Atty Kevin Marks | Atty Don Bulson | E-mail | Attorney/Client, Common Interest Privilege | Renner Otto |
| 347 | 1/30/2002 | Michael Siegel | Atty Don Bulson | E-mail (Unrelated) | Attorney/Client | Renner Otto |
| 348 | 1/31/2002 | Atty Don Bulson | Michael Siegel | E-mail (Unrelated) | Attorney/Client | Renner Otto |

# EXHIBIT A-16

**PRIVILEGE LOG OF BULSON ARCHIVE**

| Log # | Date | Identity of Author(s) | Identity of Recipient(s) | Type | Privilege | Location |
|-------|------|------------------------|---------------------------|------|-----------|----------|
| 349 | 2/4/2002 | Atty Kevin Marks | Atty Don Bulson | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 350 | 2/6/2002 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 351 | 2/7/2002 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 352 | 2/7/2002 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 353 | 3/8/2002 | Atty Don Bulson | | Notes | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 354 | 4/8/2002 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 355 | 5/8/2002 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 356 | 5/9/2002 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 357 | 5/10/2002 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 358 | 5/10/2002 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 359 | 5/10/2002 | Atty Don Bulson | Atty Kevin Marks | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |
| 360 | 5/10/2002 | Atty Don Bulson | Atty Kevin Marks, Michael Siegel | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 361 | 5/11/2002 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 362 | 5/18/2002 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 363 | 5/28/2002 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 364 | 6/27/2002 | Atty Kevin Marks | Atty Don Bulson | E-mail | Attorney/Client, Common Interest Privilege | Renner Otto |
| 365 | 7/11/2002 | Atty Kevin Marks | Atty Don Bulson | E-mail | Attorney/Client, Common Interest Privilege | Renner Otto |
| 366 | 7/12/2002 | Atty Kevin Marks | Joanne Siegel, Laura Siegel Larson, Atty Don Bulson | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |
| 367 | 7/12/2002 | Atty Kevin Marks | Joanne Siegel, Laura Siegel Larson, Atty Don Bulson | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 368 | 7/12/2002 | Atty Kevin Marks | Joanne Siegel, Laura Siegel Larson, Atty Don Bulson | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 369 | 7/31/2002 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 370 | 8/9/2002 | Atty Kevin Marks | Joanne Siegel, Laura Siegel Larson, Atty Don Bulson, Atty Bruce Ramer | Letter | Attorney/Client, Atty Work Product, Common Interest Privilege | Renner Otto |
| 371 | 8/9/2002 | Atty Kevin Marks | Joanne Siegel, Laura Siegel Larson, Atty Don Bulson, Atty Bruce Ramer | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 372 | 8/12/2002 | Atty Kevin Marks | Atty Don Bulson | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |
| 373 | 8/13/2002 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 374 | 8/14/2002 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |

# EXHIBIT A-17

**PRIVILEGE LOG OF BULSON ARCHIVE**

| Log # | Date | Identity of Author(s) | Identity of Recipient(s) | Type | Privilege | Location |
|-------|------|----------------------|--------------------------|------|-----------|----------|
| 375 | 8/22/2002 | Atty Don Bulson | Atty Kevin Marks | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 376 | 8/22/2002 | Atty Don Bulson | Atty Kevin Marks | Fax | Attorney/Client, Common Interest Privilege | Renner Otto |
| 377 | 8/23/2002 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 378 | 8/27/2002 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 379 | 8/28/2002 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 380 | 9/2/2002 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 381 | 9/3/2002 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 382 | 9/4/2002 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 383 | 9/19/2002 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 384 | 9/19/2002 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 385 | 9/21/2002 | Laura Siegel Larson | Michael Siegel | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 386 | 9/21/2002 | Joanne Siegel, Laura Siegel Larson | Atty Don Bulson | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 387 | 9/21/2002 | Joanne Siegel, Laura Siegel Larson | Atty Kevin Marks, Atty Bruce Ramer, Michael Siegel, Atty Don Bulson | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 388 | 9/22/2002 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 389 | 9/23/2002 | Atty Don Bulson | Atty Kevin Marks | E-mail | Attorney/Client | Renner Otto |
| 390 | 9/24/2002 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 391 | 9/24/2002 | Atty Don Bulson | Atty Kevin Marks | E-mail | Attorney/Client | Renner Otto |
| 392 | 9/24/2002 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 393 | 9/28/2002 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 394 | 10/1/2002 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 395 | 10/1/2002 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 396 | 10/4/2002 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 397 | 11/1/2002 | Joanne Siegel, Laura Siegel Larson | Atty Don Bulson, Michael Siegel | Letter | Attorney/Client, Common Interest Privilege (Produced) | Renner Otto |
| 398 | 11/1/2002 | Joanne Siegel, Laura Siegel Larson | Atty Don Bulson, Michael Siegel | Letter | Attorney/Client, Common Interest Privilege (Produced) | Renner Otto |
| 399 | 11/2/2002 | Joanne Siegel, Laura Siegel Larson | Michael Siegel | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 400 | 11/8/2002 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 401 | 11/19/2002 | Atty Don Bulson | | Notes | Atty Work Product | Renner Otto |
| 402 | 11/27/2002 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 403 | 12/13/2002 | Atty Don Bulson | Atty Stephen Webster | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |

**EXHIBIT A-18**

**PRIVILEGE LOG OF BULSON ARCHIVE**

| Log # | Date | Identity of Author(s) | Identity of Recipient(s) | Type | Privilege | Location |
|---|---|---|---|---|---|---|
| 404 | 12/19/2002 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 405 | 1/8/2003 | Atty Stephen Webster | Atty Don Bulson | Letter | Atty Work Product, Attorney/Client | Renner Otto |
| 406 | 1/8/2003 | Atty Stephen Webster | Atty Don Bulson | Letter | Attorney/Client | Renner Otto |
| 407 | 1/16/2003 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 408 | 1/23/2003 | Atty Don Bulson | | Notes | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 409 | 1/23/2003 | Atty Don Bulson | | Notes | Atty Work Product | Renner Otto |
| 410 | 1/24/2003 | Atty Don Bulson | | Notes | Atty Work Product | Renner Otto |
| 411 | 1/28/2003 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 412 | 3/24/2003 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 413 | 3/24/2003 | Atty Don Bulson | Atty Stephen Webster | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 414 | 4/2/2003 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 415 | 4/4/2003 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 416 | 4/7/2003 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 417 | 4/7/2003 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 418 | 4/14/2003 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 419 | 4/14/2003 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 420 | 4/16/2003 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 421 | 4/16/2003 | Joanne Siegel, Laura Siegel Larson | Atty Don Bulson | Letter | Attorney/Client, Common Interest Privilege (Produced in Siegel) | Renner Otto |
| 422 | 4/30/2003 | Atty Marc Toberoff | Atty Don Bulson | Letter | Attorney/Client, Common Interest Privilege (Produced in Siegel) | Renner Otto |
| 423 | 5/6/2003 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 424 | 5/7/2003 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 425 | 5/8/2003 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 426 | 5/12/2003 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 427 | 5/12/2003 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 428 | 5/13/2003 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 429 | 5/27/2003 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 430 | 5/29/2003 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 431 | 6/3/2003 | Atty Don Bulson | | Notes | Atty Work Product | Renner Otto |
| 432 | 6/9/2003 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 433 | 6/10/2003 | Atty Don Bulson | | Notes | Atty Work Product | Renner Otto |
| 434 | 6/17/2003 | Atty Don Bulson | Michael Siegel | Letter | Attorney/Client | Renner Otto |
| 435 | 6/18/2003 | Atty Don Bulson | Atty Marc Toberoff | Letter | Attorney/Client, Common Interest Privilege (Produced in Siegel) | Renner Otto |

# EXHIBIT A-19

**PRIVILEGE LOG OF BULSON ARCHIVE**

| Log # | Date | Identity of Author(s) | Identity of Recipient(s) | Type | Privilege | Location |
|-------|------|----------------------|--------------------------|------|-----------|----------|
| 436 | 6/18/2003 | Atty Don Bulson | Atty Marc Toberoff | Fax | Attorney/Client, Common Interest Privilege (Produced in Siegel) | Renner Otto |
| 437 | 6/19/2003 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 438 | 6/23/2003 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 439 | 7/11/2003 | Laura Siegel Larson | Michael Siegel | E-mail | Attorney/Client, Common Interest Privilege (Produced) | Renner Otto |
| 440 | 7/14/2003 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 441 | 7/14/2003 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 442 | 7/16/2003 | Atty Marc Toberoff | Atty Don Bulson | Fax | Attorney/Client, Common Interest Privilege (Produced in Siegel) | Renner Otto |
| 443 | 7/16/2003 | Atty Marc Toberoff | Atty Don Bulson | Letter | Attorney/Client, Common Interest Privilege (Produced in Siegel) | Renner Otto |
| 444 | 7/21/2003 | Atty Don Bulson | | Notes | Atty Work Product | Renner Otto |
| 445 | 8/6/2003 | Atty Marc Toberoff | Atty Don Bulson | Lettter | Attorney/Client, Common Interest Privilege (Produced in Siegel) | Renner Otto |
| 446 | 8/6/2003 | Atty Marc Toberoff | Atty Don Bulson | Fax | Attorney/Client, Common Interest Privilege (Produced in Siegel) | Renner Otto |
| 447 | 8/7/2003 | Atty Marc Toberoff | Atty Don Bulson | Fax | Attorney/Client, Common Interest Privilege (Produced in Siegel) | Renner Otto |
| 448 | 8/12/2003 | Atty Don Bulson | Michael Siegel | Letter | Attorney/Client | Renner Otto |
| 449 | 9/17/2003 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 450 | 9/17/2003 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 451 | 10/22/2003 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 452 | 10/22/2003 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 453 | 10/23/2003 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 454 | 10/27/2003 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 455 | 10/28/2003 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 456 | 11/13/2003 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 457 | 11/18/2003 | Atty Don Bulson | | Notes | Atty Work Product | Renner Otto |
| 458 | 5/3/2004 | Atty Stephen Webster | Atty Don Bulson | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 459 | 5/3/2004 | Atty Stephen Webster | Atty Don Bulson | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 460 | 5/11/2004 | Atty Don Bulson | | Notes | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 461 | 6/3/2004 | Atty Don Bulson | | Notes | Atty Work Product | Renner Otto |
| 462 | 6/7/2004 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 463 | 6/7/2004 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |

**EXHIBIT A-20**

**PRIVILEGE LOG OF BULSON ARCHIVE**

| Log # | Date | Identity of Author(s) | Identity of Recipient(s) | Type | Privilege | Location |
|---|---|---|---|---|---|---|
| 464 | 6/9/2004 | Atty Don Bulson | | Notes | Atty Work Product | Renner Otto |
| 465 | 6/10/2004 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 466 | 6/17/2004 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 467 | 6/21/2004 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 468 | 6/21/2004 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 469 | 7/27/2004 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 470 | 7/28/2004 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 471 | 8/2/2004 | Atty Don Bulson | Atty Stephen Webster | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 472 | 8/4/2004 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 473 | 8/5/2004 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 474 | 8/6/2004 | Atty Don Bulson | | Internal E-mail | Atty Work Product, Attorney/Client | Renner Otto |
| 475 | 8/9/2004 | Atty Don Bulson | Atty Marc Toberoff | E-mail | Attorney/Client, Common Interest Privilege (Produced in Siegel) | Renner Otto |
| 476 | 8/19/2004 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 477 | 8/19/2004 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client, Common Interest Privilege | Renner Otto |
| 478 | 8/20/2004 | Atty Stephen Webster | Atty Don Bulson | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 479 | 10/6/2004 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 480 | 10/6/2004 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 481 | 10/10/2004 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 482 | 10/13/2004 | Atty Don Bulson | | Notes | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 483 | 11/12/2004 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 484 | 11/12/2004 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 485 | 11/12/2004 | Atty Stephen Webster | Atty Don Bulson | Letter | Attorney/Client, Common Interest Privilege | Renner Otto |
| 486 | 11/12/2004 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client, Common Interest Privilege | Renner Otto |
| 487 | 11/12/2004 | Atty Don Bulson | Atty Marc Toberoff | E-mail | Attorney/Client, Common Interest Privilege (Produced in Siegel) | Renner Otto |
| 488 | 11/17/2004 | Atty Marc Toberoff | Atty Don Bulson | E-mail | Attorney/Client, Common Interest Privilege (Produced in Siegel) | Renner Otto |
| 489 | 11/18/2004 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 490 | 11/18/2004 | Atty Marc Toberoff | Atty Don Bulson | E-mail | Attorney/Client, Common Interest Privilege (Produced in Siegel) | Renner Otto |
| 491 | 11/19/2004 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |

**EXHIBIT A-21**

**PRIVILEGE LOG OF BULSON ARCHIVE**

| Log # | Date | Identity of Author(s) | Identity of Recipient(s) | Type | Privilege | Location |
|-------|------|----------------------|-------------------------|------|-----------|----------|
| 492 | 11/19/2004 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 493 | 11/24/2004 | Atty Don Bulson | Atty Marc Toberoff | E-mail | Attorney/Client, Common Interest Privilege (Produced in Siegel) | Renner Otto |
| 494 | 11/28/2004 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 495 | 11/29/2004 | Atty Marc Toberoff | Atty Don Bulson | E-mail | Attorney/Client, Common Interest Privilege (Produced in Siegel) | Renner Otto |
| 496 | 12/2/2004 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 497 | 12/6/2004 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 498 | 12/7/2004 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 499 | 12/20/2004 | Atty Thomas Shunk | Atty Don Bulson | E-mail | Attorney/Client, Common Interest Privilege | Renner Otto |
| 500 | 1/17/2005 | Atty Marc Toberoff | Atty Don Bulson | E-mail | Attorney/Client, Common Interest Privilege (Produced in Siegel) | Renner Otto |
| 501 | 2/4/2005 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 502 | 2/5/2005 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 503 | 2/5/2005 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 504 | 2/6/2005 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 505 | 2/17/2005 | Atty Don Bulson | | Notes | Atty Work Product | Renner Otto |
| 506 | 2/20/2005 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 507 | 2/26/2005 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 508 | 10/8/2005 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 509 | 10/8/2005 | Michael Siegel | Atty Don Bulson | Letter | Attorney/Client | Renner Otto |
| 510 | 10/10/2005 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 511 | 10/11/2005 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 512 | 10/11/2005 | Michael Siegel | Atty Don Bulson | Draft | Attorney/Client | Renner Otto |
| 513 | 10/11/2005 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 514 | 10/24/2005 | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 515 | 10/24/2005 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 516 | 10/24/2005 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 517 | 10/24/2005 | Michael Siegel | Gerald Jones | Draft | Attorney/Client | Renner Otto |
| 518 | 10/25/2005 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 519 | 10/31/2005 | Atty Don Bulson | | Notes | Atty Work Product | Renner Otto |
| 520 | 11/12/2005 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 521 | 12/3/2005 | Michael Siegel | Atty Don Bulson | E-mail | Attorney/Client | Renner Otto |
| 522 | Date Unclear | Atty Don Bulson | | Notes | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |

**EXHIBIT A-22**

**PRIVILEGE LOG OF BULSON ARCHIVE**

| Log # | Date | Identity of Author(s) | Identity of Recipient(s) | Type | Privilege | Location |
|-------|------|----------------------|--------------------------|------|-----------|----------|
| 523 | Dated 1/19/2000 | Atty Kevin Marks | Atty Don Bulson | Letter (Draft) | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 524 | Dated 10/02 | | | Laura Siegel Larson Expense Documentation | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 525 | Dated 10/02 | | | Joanne Siegel Expense Documentation | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 526 | Dated 10/27/2000 | Atty Kevin Marks | Atty Carol Simkin, Joanne Siegel, Laura Siegel Larson, Atty Bruce Ramer, Paul Levitz, Atty John Schulman, Atty Don Bulson, Atty Patrick Perkins | Letter (Draft) | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 527 | Dated 11/20 | Atty Don Bulson | | Notes | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 528 | Dated 11/99 | Atty Don Bulson | | Minutes | Atty Work Product | Renner Otto |
| 529 | Dated 2/02 | Atty Don Bulson | | Notes | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 530 | Dated 3/02 | Atty Don Bulson | | Notes | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 531 | Dated 5/10/2003 | Michael Siegel | Laura Siegel Larson | Draft Letter | Attorney/Client | Renner Otto |
| 532 | Dated 7/02 | Atty Kevin Marks | | Draft Agreement | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 533 | Dated 7/02 | Atty Kevin Marks | | Draft Agreement | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 534 | Dated 7/08 | Atty Don Bulson | | Notes | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 535 | Undated | Atty Don Bulson | Atty John Schulman | Draft | Attorney/Client, Common Interest Privilege | Renner Otto |
| 536 | Undated | Atty Don Bulson | | Internet Research | Atty Work Product | Renner Otto |
| 537 | Undated | Atty Don Bulson | | Draft | Atty Work Product | Renner Otto |
| 538 | Undated | Atty Don Bulson | | Notes | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 539 | Undated | Atty Don Bulson | | Chart | Atty Work Product | Renner Otto |
| 540 | Undated | Atty Don Bulson | | Notes | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 541 | Undated | Atty Don Bulson | | Chart | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 542 | Undated | Atty Don Bulson | | Notes | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |

11/29/2011

# EXHIBIT A-23

**PRIVILEGE LOG OF BULSON ARCHIVE**

| Log # | Date | Identity of Author(s) | Identity of Recipient(s) | Type | Privilege | Location |
|---|---|---|---|---|---|---|
| 543 | Undated | Atty Don Bulson | | Chart | Atty Work Product | Renner Otto |
| 544 | Undated | Atty Don Bulson | | Notes | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 545 | Undated | Atty Don Bulson | Atty Kevin Marks | Draft | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 546 | Undated | Atty Don Bulson | | Notes | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 547 | Undated | | | Draft | Attorney/Client | Renner Otto |
| 548 | Undated | | | Letter fragment | Attorney/Client | Renner Otto |
| 549 | Undated | Atty Don Bulson | | Notes | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 550 | Undated | | | Notes | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 551 | Undated | Michael Siegel | Atty Don Bulson | Letter | Attorney/Client | Renner Otto |
| 552 | Undated | Atty Don Bulson | Michael Siegel | E-mail | Attorney/Client | Renner Otto |
| 553 | Undated | Michael Siegel | Atty Don Bulson | Research | Attorney/Client | Renner Otto |
| 554 | Undated | Michael Siegel | Atty Don Bulson | Research | Attorney/Client | Renner Otto |
| 555 | Undated | Atty Don Bulson | Michael Siegel | Charts | Atty Work Product, Attorney/Client | Renner Otto |
| 556 | Undated | Atty Don Bulson | Michael Siegel | Charts | Atty Work Product, Attorney/Client | Renner Otto |
| 557 | Undated | Atty Don Bulson | Atty Arthur Levine | Draft | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 558 | Undated | Atty Don Bulson | Atty Arthur Levine | Draft | Atty Work Product, Attorney/Client | Renner Otto |
| 559 | Undated | Atty Don Bulson | | Draft | Atty Work Product | Renner Otto |
| 560 | Undated | Atty | | Notes | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 561 | Undated | Michael Siegel | Laura Siegel Larson | Draft | Attorney/Client, Common Interest Privilege | Renner Otto |
| 562 | Undated | Atty Don Bulson | | Notes | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 563 | Undated | Michael Siegel | Atty Don Bulson | IMDB Printout | Attorney/Client | Renner Otto |
| 564 | Undated | Michael Siegel | Laura Siegel Larson | Draft Letter | Attorney/Client | Renner Otto |
| 565 | Undated | Michael Siegel | Laura Siegel Larson | Draft | Attorney/Client | Renner Otto |
| 566 | Undated | Atty Don Bulson | | Internet Research | Atty Work Product | Renner Otto |
| 567 | Undated | Atty Don Bulson | | Notes | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 568 | Undated | Atty Don Bulson | | Internet Research | Atty Work Product | Renner Otto |

11/29/2011

**EXHIBIT A-24**

**PRIVILEGE LOG OF BULSON ARCHIVE**

| Log # | Date | Identity of Author(s) | Identity of Recipient(s) | Type | Privilege | Location |
|-------|------|----------------------|--------------------------|------|-----------|----------|
| 569 | Undated | Atty Don Bulson | | Notes | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 570 | Undated | Atty Don Bulson | | Internet Research | Atty Work Product | Renner Otto |
| 571 | Undated | Atty Don Bulson | | Notes | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 572 | Undated | Atty Don Bulson | | Notes | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 573 | Undated | Atty Don Bulson | | Notes | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 574 | Undated | Atty Don Bulson | | Notes | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 575 | Undated | Atty Don Bulson | | Research | Atty Work Product | Renner Otto |
| 576 | Undated | Atty Don Bulson | Atty Patrick Perkins | Letter (Draft) | Atty Work Product | Renner Otto |
| 577 | Undated | Atty Don Bulson | | Notes | Atty Work Product, Attorney/Client, Common Interest Privilege | Renner Otto |
| 578 | Undated | Atty Don Bulson | | Notes | Atty Work Product, Attorney/Client | Renner Otto |
| 579 | Undated | Atty Don Bulson | | Notes | Atty Work Product | Renner Otto |
| 580 | Undated | Atty Don Bulson | | Notes | Atty Work Product | Renner Otto |
| 581 | Undated | Atty Don Bulson | | Notes | Atty Work Product, Atty/Client | Renner Otto |
| 582 | Undated | Atty Don Bulson | | Notes | Atty Work Product, Attorney/Client | Renner Otto |
| 583 | Undated | Atty Don Bulson | | Notes | Atty Work Product | Renner Otto |
| 584 | Various | | | Expense Documentation | Atty Work Product, Attorney/Client, Common Interest Privilege (Produced in Siegel) | Renner Otto |

11/29/2011

# EXHIBIT A-25