# EXHIBIT 13

COMIC SECTION

# The Sunday Herald-Press

PALESTINE, TEXAS

COMIC SECTION

## SUNDAY, MAY 31, 1942























**EXHIBIT 13**

458

# EXHIBIT 14

316 Horton Ln. NW
Albuquerque, NM  87114
August 21, 1992

Marty Payson, Vice-President
Time Warner
75 Rockefeller Plaza
New York, NY  10019

Dear Mr. Payson,

This will be one of the most difficult letters I've ever written and one I wish I didn't have to write.  As you know, your friend and my brother, Joe Shuster, died on July 30.  Joe and I were very close. Every week we talked on the phone.  Back in the late 1940's and 1950's when Joe was struggling, I helped support him by sending him a weekly check so he could go on creating new ideas and hopefully sell them. My brother Frank knows this because he took over supporting Joe after I married in 1955.  I was happy to do this because I loved him. Joe always assured me that I would be taken care of after his demise.

I have just returned from Los Angeles where I spent a very stressful two weeks arranging for Joe's funeral, disposing of the belongings in his apartment and trying to get the financial affairs in order.  In going through his papers I was shocked to learn that Joe did not only not have much money in the bank but that he had almost $20,000 in credit card debts and unpaid bills (copies of bills enclosed).  He only had one active bank account at Security Pacific National Bank with $23,773 in it, in which he received his direct deposit checks from Time Warner.  I do not have access to his account until the legal things are set-tled  while the 20% interest continues to accrue on his credit card debt. I could not find any other assets except two dormant bank accounts with $167 and $11 in them.  I thought Joe might have had a small life insurance policy through his pension to pay his final debts and expenses. Unfortunately, he did not.

As heir to his Will, I am responsible for paying off his credit card debts, along with any bills that will be coming in and forwarded to me-- utilities, half month's rent, unknown credit debts, legal fees, etc.  Today I received another bill from the County Coroner.  Thankfully, Paul Levitz said Time Warner would cover it.

I find myself in a financial plight.  How could Joe Shuster end up with an estate of almost nothing?  And what if more debt and bills come in? His estate may not even be able to cover it.  It's bad enough to lose a family member with whom you are close but it's devastating when they leave a burden of large unpaid debts and bills which the estate can barely cover. On top of this, my son and I had great expenses flying out to California, staying at a motel, renting a car, etc.  My husband and I are of modest means.  We live on my husband's modest pension and this was very expensive for us.  In addition, we still don't know how much the legal fees will be. The estate may not cover it at all.

**EXHIBIT 14**
**459**

DCC00006477

This is very embarrassing for me to have to write to you this way. It's unbelievable to me that Joe could have so little considering the generosity shown by Time Warner in raising the pension income of Siegel and Shuster. Through his 1991 tax return and 1992 pay memos, I found out he was receiving $2,627 twice a month after withholding or $63,000 a year after taxes. I had my son itemize Joe's 1992 checks and bank statements to see where his money went. We've been able to account for most of his checks. From January of 1992 to the middle of July, we found he wrote almost $31,000 in checks, plus there are other checks still unaccounted for. In a little over six months, he spent everything he took in.

Almost $1,500 a month went for rent. Almost $500 for utilities. We also found that over $1,200 a month was being paid to Joanne Siegel for some kind of commission for including him in the pay raise. It appears that for quite a few years, she has been taking 20% of his income as an agent's commission for getting pay raises for Siegel and Shuster. All of this consumed about $3,200 a month. The rest went for groceries (home delivered), personal and health items, and lots of clothes and stereo systems that filled his large apartment from floor to ceiling which he gave to charity at the end.

Joe was very generous. He liked to spend on himself and he liked to give things away. In Joe's interview by a reporter from the Toronto Star who came to Joe's apartment, he wrote, "One corner of his apartment is jammed with stereo components--three turntables, several tapedecks, and a dozen high-power speakers--that will be donated to the visually impaired." This must have cost thousands of dollars. Yet, when I came to his apartment, more equipment had been bought and every room was jamm-packed from floor to ceiling full of stereo components and speakers. This time he promised this to the Music Department of the Los Angeles Valley College. When they came to take the equipment, they showed me a letter authorizing them to get it for this good cause. This equipment must have cost thousands and thousands of dollars. He also had every closet stuffed full of jackets and clothes piled everywhere.

Joe's ladyfriend admitted to me how generous he had been to her and her son. Her son is a psychology professor and I asked if he could tell me why Joe spent so much money. He said that Joe was a compulsive buyer triggered by years of deprivation, so when he had a chance, he went on shopping sprees. He was also very generous and gave when he heard there was a need.

I am glad Joe spent the last years of his life happy. Joe Shuster was a kind, generous, and creatively brilliant man. He made great contributions to this world. Unfortunately, Joe left his family with a crushing burden of unpaid debts and bills and only a tiny estate to cover it. Joe did not like to deal with business. And now he has put a terrible burden on me which I know he never intended. The kindness and generosity of Warner Communications and now Time Warner has been demonstrated in the past. Any help that Time Warner could give to the family of Joe Shuster to pay his final debts and expenses would be warmly appreciated at this time of mourning. The Shuster family looks forward to seeing you at the memorial service on September 24.

-2-

**EXHIBIT 14**
**460**

DCC00006478

With warmest regards,

*Jean Shuster Peavy*

Jean Shuster Peavy


Enclosed:  The bill from the County Coroner.
A schedule of Joe's debts with copies of statements.
His latest bank statement from Security Pacific.
An itemization of the amounts of most of his checks written in 1992.
The agreement with Joeanne Seigel to take 20% of his income and copies
of the two latest checks to her.

**EXHIBIT 14**
**461**

DCC00006479

## Schedule of Debts of Joe Shuster

| Due Date | Creditor | Amount |
|----------|----------|--------|
| 8-24-92 | Sears Charge | $5,325.54 |
| 8-21-92 | First Select VISA | 5,280.76 |
| 8-21-92 | BankAmericard VISA | 2,742.75 |
| as of 8-19-92 | The Broadway | 2,415.15 |
| 8-13-92 | Circuit City Stores | 1,161.-- |
| 8-14-92 | Security Pacific Bank Card | 1,061.18 |
| 7-9-92 | JC Penney | 101.16 |
| 8-13-92 | Century Cable | 103.02 |
| July/August | Electric bill based on 1-7-92 bill | 200 |
| 8-7-92 | Telephone bill | 130 |
| 8-1 to 8-13 | assessment for ½ month rent | 750 |
| 1992 | Final Tax Returns-Tax Counsel Assc. | 300 |
| Total Debts and Final Obligations | | $19,570 |

LEGAL/PROBATE FEES STILL UNKNOWN                    ?

**EXHIBIT 14**
**462**

DCC00006480

# SEARSCharge

P.O. BOX 5000
RCH CUCAMGA CA 91729

| Account Number: | 029 6 |
|---|---|
| Billing date: | July 25, 1992 |

## ACCOUNT SUMMARY

| | |
|---|---|
| Previous balance | $5,435.59 |
| Total payments − | 200.00 |
| Total charges + | 5.41 |
| Total credits − | 0.00 |
| Finance charge + | 84.54 |
| New balance | $5,325.54 |
| | |
| Minimum due: | $156.00 |
| Due date: | August 24, 1992 |

JOSEPH M SHUSTER
11944 MONTANA AVE
LOS ANGELES CA 90049-5033

## TRANSACTIONS

Jul 11 *PAYMENT - THANK YOU* ..................... − $200.00
Jul 15 CATD7835431D, CATALOG SALE, 800-366-3000 ........ 5.41

## SPECIAL ACCOUNT INFORMATION

The amount due shown above includes a past due amount. You should send the entire amount due now. If payment has been made recently, please disregard this request.

## HELPFUL INFORMATION

Available Credit: **$1,694**

If the amount of Available Credit is not sufficient, or you have a question, call:
(800) 877-8498
M - F 9-9, SAT 9-6

Mail any billing error notices to:
P.O. BOX 5001
RCH CUCAMONGA CA 91729-0000

Please include your account number with any correspondence.

## SEARSCHARGE BONUS CLUB

Great News! Now the SearsCharge Bonus Club pays you back in money-saving certificates every time your SearsCharge purchases build up to $200 or more. You need only $140.48 more in charges to earn your bonus. It pays to shop at Sears!

## FINANCE CHARGE RATES

| Date of charges | Average Daily Balance | ANNUAL PERCENTAGE RATE | Monthly Periodic Rate | Average Daily Balance | FINANCE CHARGE |
|---|---|---|---|---|---|
| All | over $0.00 | 19.2% | 1.6% | $5,283.89 | $84.54 |
| | | | | Total | $84.54 |

NOTE: See other side for important information



10188645

Tear off and mail this coupon with your payment in the enclosed envelope. Your payment must arrive by the due date to avoid additional finance charges. Make check payable to *Sears, Roebuck and Co.* and include your account number on the check. 8498

SEARS PAYMENT CENTER
P.O. BOX 860020
PASADENA CA 91186-0020

| JOSEPH M SHUSTER | |
|---|---|
| Account Number: | 329 6 |
| Billing date: | July 25, 1992 |
| **New balance:** | **$5,325.54** |
| Minimum due: | $156.00 |
| Due date: | August 24, 1992 |

Address change? Check in box below and write your new address on the back.

[ ]

**EXHIBIT 14**
**463**

DCC00006481



Will Freeze as of July 30

FIRST SELECT VISA
P.O. BOX 9560
MANCHESTER, NH  03108-9560

REMIT TO:

FIRST SELECT VISA
P.O. BOX 9560
MANCHESTER, NH  03108-9560

JOSEPH M SHUSTER
11944 MONTANA AVE
LOS ANGELES CA  90049-5033

YES, please protect my First Deposit VISA® account with the CREDIT PROTECTION PLAN described in the Plan Summary which I have read. I understand I can cancel at any time during the first 30 days of membership and receive a full refund with no further obligation.

X _____
SIGN HERE TO ENROLL (Primary Cardholder's Signature Required)

**ACCOUNT NUMBER** ████████4223

**PAYMENT DUE DATE** AUG 21,1992

**MINIMUM PAYMENT DUE** 126.12

**AMOUNT ENCLOSED**
PLEASE MAKE CHECK PAYABLE TO FIRST DEPOSIT

0760

✂ DETACH HERE

| POSTING DATE | DESCRIPTION | TRANSACTION DATE | REFERENCE NUMBER | AMOUNT CR = CREDIT PY = PAYMENT |
|---|---|---|---|---|
| 07-27 | PAYMENT RECEIVED - THANK YOU | 07-27 | 74168512209000001410550 | 126.16PY |
| 07-27 | CREDIT PROTECTION | 07-27 | | 20.12 |

PROTECT YOUR GOOD CREDIT WITH JUST A STROKE OF A PEN! SIGN THE BOX AT THE TOP OF YOUR STATEMENT AND PROTECT YOUR ACCOUNT AGAINST UNEMPLOYMENT OR DISABILITY. SEE ENCLOSED BROCHURE FOR DETAILS.

FOR CUSTOMER SERVICE ON YOUR FIRST SELECT VISA,
CALL TOLL-FREE AT 1-800-964-6000.

| AVERAGE DAILY BALANCE | DAILY PERIODIC RATE | ANNUAL PERCENTAGE RATE |
|---|---|---|
| PURCHASES• .00 | .060000% | 21.90% |
| CASH ADVANCES 5,310.54 | .060000% | 21.90% |

The Cash Advance Check below is provided for your convenience. We will gladly honor this and any other cash advance check you use as long as you have credit available. You cannot use this check to pay your credit account with First Deposit National Credit Card Bank. Please save this check stub for future reference.

Date: _____  Amount: $ _____
Payable To:

**ACCOUNT NUMBER** ████████4223

CREDIT LINE 6,200
CREDIT AVAILABLE 919

NUMBER OF DAYS IN BILLING CYCLE 32
CLOSING DATE JUL 27,1992
MINIMUM PAYMENT DUE 126.12

For Billing Errors, See Reverse Side.

PAYMENT DUE DATE AUG 21,1992

| ACCOUNT SUMMARY | |
|---|---|
| PREVIOUS BALANCE | 5,284.84 |
| CREDITS | .00 |
| PAYMENTS | 126.16 |
| PURCHASES• + OTHER CHARGES | |
| FINANCE CHARGE + | 20.12 |
| CASH ADVANCES + | .00 |
| LATE PAYMENT CHARGE + | 101.96 |
| | .00 |
| NEW BALANCE | 5,280.76 |

* Only applicable for accounts with credit cards.

✂ DETACH HERE

**BankAmericard**

**Payment Coupon**

VISA

| PAYMENT DUE DATE | BILLING DATE |
|---|---|
| 08-21-92 | 07-27-92 |

**▼ ENTER AMOUNT ENCLOSED**

| NEW BALANCE |
|---|
| 2742.75 |

| MINIMUM PAYMENT DUE |
|---|
| 109.00 |

7901

PLEASE PRINT CHANGE OF ADDRESS
OR TELEPHONE NUMBER HERE ▶

STREET

CITY       STATE       ZIP

HOME PHONE       BUSINESS PHONE

TO AVOID ADDITIONAL PERIODIC CHARGES,
PAYMENT OF THE NEW BALANCE MUST BE
RECEIVED BY THE PAYMENT DUE DATE. THE MIN-
IMUM PAYMENT WILL BE PAST DUE IF NOT
RECEIVED BY THE PAYMENT DUE DATE.

MAKE CHECK PAYABLE TO
BANK OF AMERICA NT&
WRITE YOUR ACCOUNT
NUMBER ON YOUR CHE

◀ MAIL PAYMENT TO:

JOSEPH M SHUSTER
11944 MONTANA AV 305
W LOS ANGELES CA 90049-5026

BANK OF AMERICA
CARD CENTER
PASADENA, CA 91127

0105

402400469987901001090002742754024004699870010109000274275   *** 920038669

⑈0004522644⑈  ⑆5240222250⑆  00000⑈00000⑈

RETURN PAYMENT COUPON WITH YOUR CHECK AND KEEP THE STATEMENT PORTION BELOW FOR YOUR RECO

TO AVOID ADDITIONAL PERIODIC CHARGES, PAYMENT OF THE NEW BALANCE MUST BE RECEIVED BY PAYMENT DUE DATE. THE MINIMUM PAYMENT WILL BE PAST DUE IF NOT RECEIVED BY THE PAYMENT DUE DATE.

Account Number 7901   Name: JOSEPH M SHUSTER

**BankAmericard• Stateme**

Account Type: VISA

| Credit Line | Credit Available | Billing Date | Payment Due Dat |
|---|---|---|---|
| 4700 | 1957 | 07-27-92 | 08-21-9 |

| ACCOUNT ACTIVITY | | BankCard sub-Account | ValueAmerica* sub-Account | Total Account |
|---|---|---|---|---|
| Previous Balance | | 2831 75 | 00 | 2831 75 |
| New Activity | (+) | | | |
| Cash Advances | (+) | | | |
| Service Transactions | (+) | | | |
| Payments | (−) | 150 00 | | 150 00 |
| Credits | (−) | | | |
| Sub-Account Credit Transfers | (+)(−) | | | |
| FINANCE CHARGE | (+) | 45 32 | | 45 32 |
| Late/Collection Charge Overlimit Fee | (+) | 00 | | 00 |
| Credit Insurance Premium | (+) | 15 68 | | 15 68 |
| NEW BALANCE | (=) | 2742 75 | 00 | 2742 75 |

| FINANCE CHARGE CALCULATION | Amounts Subject to Charge | X's Rate (%) (or Periodic Rate) | = Corresponding Finance Charge | Corresponding Annu Percentage Rate (% |
|---|---|---|---|---|
| BankCard sub-Account Average Daily Balance | 2746 81 | 1.650 | 45 32 | 19.80 |
| Cash Advances | | 2.000 | | |
| Service Transactions | | 2.000 | | |
| ValueAmerica sub-Account | | | | |
| $ 1000 and under | 1000 | 1.500 | | 18.00 |
| over $ 1000 | 1000 | 1.000 | | 12.00 |

**ANNUAL PERCENTAGE RATE (%)**

| BankCard sub-Account | ValueAmerica sub-Account | Total Account |
|---|---|---|
| 19.80 | .00 | 19.80 |

BANK CARD CENTER
P.O. BOX 7042
PASADENA, CA 91109

◀SEND BILLING INQUIRIES TO

| Current Amount Due ▶ | 109 |
|---|---|
| Amount Past Due ▶ | |
| Amount Over Credit Line ▶ | |
| Minimum Payment Due ▶ | 109 |

| POSTING | REFERENCE NUMBERS | ACTIVITY SINCE LAST STATEMENT | TRANSACTION DATE IF AVAILABLE | CHARGES | PAYMENTS AND CREDIT! |
|---|---|---|---|---|---|
| MO DAY | | | | | |
| | | YOUR BANKAMERICARD ACCEPTED AT SECURITY PACIFIC ATMS IN 11 WESTERN STATES! | | | |
| 07 20 | 53252478 | PAYMENT  −  THANK YOU | | | 150 |
| 07 27 | | CRED INS PREM, CENTRAL STATES, OMAHA, NE | | 15 68 | |
| 07 27 | | ***FINANCE CHARGE*** | | 45 32 | |

| | FOR CUSTOMER SERVICE, CALL: | PACIFIC TIME | FOR LOST OR STOLEN CARD, CALL: | 61 00 | 150 |
|---|---|---|---|---|---|
| 920038669 | 1-800-323-1753 | 6:30 AM − 4:30 PM | 1-800-423-3823 | | |
| STATEMENT NUMBER | | | 24-HOUR TELEPHONE NUMBER | TOTAL CHARGES | TOTAL PAYME AND CREDIT |
| PAGE 1 OF 1 | | | | | |

**EXHIBIT 14**
**465**

DCC00006483

IF ADDRESS IS INCORRECT, ENTER NEW ADDRESS HERE

| | | | |
|---|---|---|---|
| ADDRESS | | | |
| CITY | STATE | ZIP CODE | |
| PHONE HM | | BUS | |

3009134

**ACCOUNT NUMBER**

978 7

JOSEPH SHUSTER
APT 305
11944 MONTANA AVE
W LOS ANGELES, CA     90049-5026

PAYMENT SHOULD BE
RECEIVED BY
AUG 03 92
PLEASE RETURN THIS COUPON WITH YOUR PAYMENT
WRITE YOUR ACCOUNT NUMBER ON YOUR CHECK

**THE BROADWAY**

P.O. BOX 52094
PHOENIX, AZ. 85072-2094

| TYPE OF ACCOUNT | NEW BALANCE | MINIMUM PAYMENT NOW DUE | PLEASE ENTER AMOUNT PAID |
|---|---|---|---|
| CHA | 99.99 | 15.00 | |
| HOM | 2276.32 | 110.00 | |
| TOTAL | 2376.31 | 125.00 | |

DO NOT WRITE IN THIS SPACE

003738319787  0012500002376312000150000099937

| DATE | STR NO. | REFERENCE NUMBER | DEPT. | DESCRIPTION | CHARGES | PAYMENTS & CREDITS |
|---|---|---|---|---|---|---|
| 0611 | 56 | 0020757931 | | YOUR CHARGE ACCOUNT ELECTRONIC SERVICES | 99.99 | |
| 0321 | 44 | 0920317573 | | YOUR HOMEMAKER ACCOUNT AUDIO SYSTMS & COMPNTS | 707.00 | |
| 0702 | 12 | 0116687161 | | MAIL PAYMENT–THANK YOU | | 210.00 |

TRAVELING THIS SUMMER? DON'T FORGET YOUR CARD – –
YOUR BROADWAY CARD IS ACCEPTED AT WEINSTOCKS, EMPORIUM AND
BROADWAY SOUTHWEST CONVENIENTLY LOCATED THROUGHOUT
CALIFORNIA, ARIZONA, NEVADA, NEW MEXICO, UTAH AND COLORADO.

*balance as of 8-19-92*     *#2,415*

| BILLING CYCLE ** CLOSING DATE | | ACCOUNT NUMBER | | | PAYMENT SHOULD BE RECEIVED BY: | |
|---|---|---|---|---|---|---|
| JUL 09 92 | | 978 7 A | | | AUG 03 92 | |
| TYPE ACCT | PREVIOUS BALANCE | CHARGES | PAYMENTS & CREDITS | AVERAGE DAILY BALANCE | FINANCE CHARGE | NEW BALANCE | MINIMUM PAYMENT NOW DUE |
| CHA | .00 | 99.99 | .00 | .00 | .00 | 99.99 | 15.00 |
| HOM | 1743.31 | 707.00 | 210.00 | 2182.21 | 36.01 | 2276.32 | 110.00 |
| TOT | 1743.31 | 806.99 | 210.00 | 2182.21 | 36.01 | 2376.31 | 125.00 |

You are required to pay at least the minimum payment shown and you may at any time pay all or any additional portion of the NEW BALANCE. If we receive payment of the full amount of the NEW BALANCE within 30 days (28 days for February) of the Billing Cycle Closing Date shown above, you will avoid a FINANCE CHARGE next month. The FINANCE CHARGE is computed by applying to the AVERAGE DAILY BALANCE monthly periodic rate of **1.65%** on amounts up to **ALL** and N/A , on amounts in excess of N/A , which are annual percentage rates of **19.80%** and N/A respectively. Subject to a minimum charge of 50¢ per ...th where permitted by law.
NOTICE: See reverse side for impo...ant information.

**EXHIBIT 14**
**466**

DCC00006484

SECURITY PACIFIC BANK, N.A.
BANKCARD SERVICES
PO BOX 2930
PHOENIX, ARIZONA 85038

*Finance charges accruing*

4100

400 RRB   7 13 3

| Account Number | Sta. Balance | Payment Due Date | Current Minimum Amount Due | Past Due + Overlimit Amounts = | Minimum Payment Due | Amount Enclosed |
|---|---|---|---|---|---|---|
| 4100 | $1061.18 | 08/14/92 | $0.00 | $0.00 | $0.00 | $ |

BANKCARD SERVICES
BANKCARD PROCESSING
PASADENA CA 91052-0002

JOSEPH SHUSTER
11944 MONTANA AVE APT 305
LOS ANGELES CA 90049-5026

⑅060412⑅ ⑇524022250⑇ 00000⑅00000⑅

Telephone No

310-247-2800

| Account Number | Credit Line | Available Credit | Days in Billing Cycle | Billing Date | Payment Due Date | Minimum Payment Due |
|---|---|---|---|---|---|---|
| 4100 | $2500 | $1438 | 32 | 07/20/92 | 08/14/92 | $0.00 |

| Date of Trans | Post | Reference Number | Activity Since Last Statement | Amount |
|---|---|---|---|---|
| 0709 | 0709 | 7407000JG00Z9BYW3 | PAYMENT - THANK YOU | 100.00- |
| | | *FINANCE CHARGE* | | 16.95 |

*will not freeze add finance charges until paid*

| Previous Balance − | Total Payments/Credits = | Subtotal + | Automatic Advances + | Fees + | Finance Charge = | New Balance |
|---|---|---|---|---|---|---|
| $1144.23 | $100.00 | $1044.23 | $0.00 | $0.00 | $16.95 | $1061.18 |

An amount followed by a minus sign (−) is a credit or a credit balance.

TO OBTAIN THE MOST CURRENT BALANCE, CREDIT LIMIT OR LAST
PAYMENT, CALL THE LOCAL PHONE NUMBER ABOVE.  USE YOUR ACCOUNT
NUMBER AND THE LAST 4 DIGITS OF THE PRIMARY SOCIAL SECURITY
NUMBER.  PRESS 1 AND THEN 4.  IT'S EASY TO USE!

Send inquiries to:   BANKCARD CUSTOMER SERVICE, PO BOX 52327, PHOENIX AZ, 85072

| | Automatic Advances | | AMOUNT SUBJECT TO PERIODIC RATE | |
|---|---|---|---|---|
| | | | Average Daily Balance Previous Cycle | Average Daily Balance Current Cycle |
| MONTHLY PERIODIC RATE (%) | 01.567 | | | |
| NOMINAL ANNUAL PERCENTAGE RATE (%) | 018.80 | | | |
| ANNUAL PERCENTAGE RATE (%) | 018.80 | | 0.00 | 1081.74 |

READY RESERVE ACCOUNT

**EXHIBIT 14**

**467**

DCC00006485

| POSTING DATE | DESCRIPTION | TRANSACTION DATE | REFERENCE NUMBER | AMOUNT CR-CREDIT PY-PAYMENT |
|---|---|---|---|---|
| 01-08 | LATE PAYMENT CHARGE | 01-08 | | 12.00 |

A FRIENDLY REMINDER...WE HAVE NOT YET RECEIVED YOUR PAYMENT.  PLEASE PAY THE AMOUNT DUE TODAY.

CATCH THE SUPER BOWL ON A BIG SCREEN TV!

*1st North Am, Nat'l Bank issues credit for circuit city*

*Balance as of 8-13-92 $1,161*

| | AVERAGE DAILY BALANCE | MONTHLY PERIODIC RATE | ANNUAL PERCENTAGE RATE | FINANCE CHARGE | | ACCOUNT NUMBER | | ACCOUNT SUMMARY | |
|---|---|---|---|---|---|---|---|---|---|
| A | 1,070.23 | 1.6500% | 19.80% | $ 17.65 | | ▇▇▇▇ 880 | | $ | 1,070.23 |
| B | .00 | 1.6500% | 19.80% | $ .00 | | CREDIT LINE | PAST DUE PREVIOUS STATEMENT | | .00 |
| C | .00 | .0000% | 0.00% | $ .00 | $ | 1,600 | $ 67.00 | | 12.00 |
| | | | | | AVAILABLE CREDIT | • MINIMUM DUE THIS CYCLE | | | .00 |
| SEND INQUIRIES TO: | | | | | $ 500 | • MINIMUM PAYMENT DUE | | | .00 |
| CIRCUIT CITY STORES, INC. | | | | | NUMBER OF DAYS IN BILLING CYCLE | $ 67.00 | | | |
| P.O. BOX 11768 | | | | | 31 | $ 134.00 | FINANCE CHARGE | | 17.65 |
| RICHMOND, VA 23230 | | | | | CLOSING DATE | PAYMENT DUE DATE | | | |
| CUSTOMER SERVICE TELEPHONE: 1-800-477-6761 | | | | | JAN 08,1992 | FEB 02,1992 | NEW BALANCE | $ | 1,099.88 |
| NOTICE: See Reverse Side for Important Information | | | | | To avoid an additional Finance Charge pay entire New Balance by Payment Due Date. | | | | |

\* SEE EXPLANATION OF CODES ON REVERSE SIDE

**EXHIBIT 14**
**468**

DCC00006486

# JCPenney

Customer Service
is Our Number One Priority

## Account Statement

Billing Error
Notice Address ▶    P.O. BOX 4444
See Reverse        BUENA PARK CA 90624
Side For Details   (714) 228-1200

| ACCOUNT NUMBER | ▮ 37-8 |
|---|---|
| CURRENT BILLING DATE | 06-13-92 |

PAGE 01 OF 01    To Avoid Additional Finance Charge, Pay New Balance By ▶ 07-09-92

| Date | Store/Reference Number | Balance Type | Item Description | Charges | Payments and Credits |
|---|---|---|---|---|---|
| 06-13 | | M | LATE CHARGE | .80 | |
| | YOUR ACCOUNT IS PAST DUE.  PLEASE PAY THE AMOUNT DUE OF | | | | $48.80 |
| | TODAY. | | | | |

| BALANCE SUMMARY | PREVIOUS BALANCE | - PAYMENTS AND CREDITS | + FINANCE CHARGE | + CHARGES | = NEW BALANCE | MINIMUM PAYMENT |
|---|---|---|---|---|---|---|
| MAJOR | 98.79 | .00 | 1.57 | .00 | 100.36 | 48.80 |
| OTHER | .00 | .00 | .00 | .80 | .80 | .00 |
| TOTAL | 98.79 | .00 | 1.57 | .80 | 101.16 | 48.80 |

Your finance charge rates are: (See reverse side for important information and explanation of your finance charge method)

| BAL. TYPE | | ON BALANCE OF | AS OF | ON BALANCE THRU $ | MONTHLY PERIODIC RATE(S) % | ANNUAL PERCENTAGE RATE(S) % | ON BALANCE OVER $ | MONTHLY PERIODIC RATE(S) % | ANNUAL PERCENTAGE RATE(S) % |
|---|---|---|---|---|---|---|---|---|---|
| M | B | 95.44 | 06-92 | ALL | 1.65 | 19.8 | | | |

△ Your Finance Charge Method is (see reverse)

-------------------------------------------------------------------

PLEASE DETACH AND RETURN THIS STUB WITH YOUR PAYMENT

ACCOUNT NUMBER: ▮ 37-81

PAYMENT SHOULD REACH US BY: 07-09-92

Indicate Address/Telephone Changes Here

Address

City, State, Zip Code

Telephone
Area Code (     )

| BALANCE TYPE | NEW BALANCE | MINIMUM PAYMENT | WRITE AMOUNT PAID |
|---|---|---|---|
| | | | |
| MAJOR | 101.16 | 48.80 | |
| TOTAL | 101.16 | 48.80 | |

ZIP + 4  PRESORT
JOSEPH SHUSTER
11944 MONTANA AV 305
LOS ANGELES CA 90049-5026

4580 PARADISE BLV NW
ALBUQUERQUE NM 87201          66

0004562          198          6741347378 30 00048800010116

**EXHIBIT 14**
**469**

DCC00006487

# YOUR PHONE SERVICE WILL BE TEMPORARILY DISCONNECTED

UNLESS WE RECEIVE PAYMENT OF YOUR PAST DUE BILL BY          AUGUST 14, 1992

**GTE California**

SERIAL CODE        62 0625 00580
DATE               8-07-92
ACCT NO            820-2446
AMT DUE            130.00

01 1717 8202446 880309 03

IF THIS NOTICE WAS MAILED BY CREDIT OFFICE BEFORE THE SERVICE HAD NOT BEEN RECEIVED, IF PAYMENT HAS BEEN MADE, PLEASE DISREGARD THIS NOTICE.

IF YOUR SERVICE IS TEMPORARILY DISCONNECTED, YOU WILL BE REQUIRED TO PAY THE FOLLOWING CHARGES IN ADDITION TO THE FULL AMOUNT DUE BEFORE THE TELEPHONE WILL BE RECONNECTED:

RECONNECT CHARGE $
DEPOSIT $          23.00

TO AVOID THESE ADDITIONAL CHARGES, PLEASE MAKE YOUR PAYMENT TODAY. AN ENVELOPE IS ENCLOSED FOR YOUR CONVENIENCE. ALLOW 5 DAYS FOR RECEIPT OF MAIL OR CONTACT A COMPANY REPRESENTATIVE AT THE CUSTOMER BILLING CENTER TO OBTAIN THE NEAREST IN-PERSON PAYMENT LOCATION BY CALLING TOLL FREE TO:
PLEASE BRING THE ENTIRE NOTICE WHEN PAYING IN PERSON.          1 800 223-6177

## PERMANENT DISCONNECTION

ACCOUNTS ARE TEMPORARILY DISCONNECTED FOR ONLY SEVEN CALENDAR DAYS, AFTER WHICH TIME THE SERVICE IS PERMANENTLY DISCONNECTED, UNLESS SPECIAL ARRANGEMENTS ARE INITIATED BY THE SUBSCRIBER AND AGREED TO BY THE COMPANY. IF THE SERVICE IS PERMANENTLY DISCONNECTED, AN APPLICATION FOR NEW SERVICE WILL BE REQUIRED, WHICH WILL REQUIRE PAYING NEW SERVICE CONNECTION CHARGES IN ADDITION TO THE DELINQUENT AMOUNT DUE AND THE DEPOSIT BEFORE SERVICE WILL BE INSTALLED.

72517 82002446 880309 702620 7 00013000 6  08 11

---

RETURN THIS LOWER PORTION WITH YOUR PAYMENT

01 1717 8202446 880309 03          AMOUNT DUE $          130.00

GTE CALIFORNIA
PAYMENT PROCESSING

SHUSTER, JOS.          717
11944 MONTANA AV, APT 305
LOS ANGELES  CA  90049-5026

72517 82002446 880309 702620 7 00013000 6  08 11

SEE REVERSE SIDE
FORM 90003489 (4-91)

**EXHIBIT 14**
**470**

DCC00006488



**CENTURY CABLE**
2939 NEBRASKA AVENUE
SANTA MONICA CA  90404-4028

DATE DUE
08/13/92
CENTURY CABLE
COMMITTED TO
COMMUNITY
SERVICE!

AMOUNT DUE
103.02

$

PLEASE RETURN THIS TOP PORTION ONLY, WITH REMITTANCE TO → ... *Thank You!*

PLEASE INDICATE
AMOUNT ENCLOSED

000-07-92-A-C

J0
21
00
0
10
24
1

**1 ZP 7.26440.DS
JOE SHUSTER
11944 MONTANA AVE APT 305
LOS ANGELES CA
90049-5026

CENTURY CABLE
PO BOX 10201
VAN NUYS CA  91401-0201

08614 213457 01 5    8  010302

| | | | | | |
|---|---|---|---|---|---|
| CENTURY CABLE | ACCOUNT NUMBER | BILLED FROM | BILLED TO | DATE DUE | INCLUDES PAYMENTS RECEIVED BY |
| 2939 NEBRASKA AVE | 08614-213457-01-5 | 8/01/92 | 8/31/92 | 08/13/92 | 7/27/92 |
| SANTA MONICA, CA | | | | | |

FOR- 11944 MONTANA AVE APT 305

BILLING/REPAIR: 453-2233

MON-FRI 7AM-9PM AND SAT 8AM-9PM
LOBBY: MON-FRI 8AM-6PM, SAT 8AM-4:30PM

| | | |
|---|---|---|
| 6/30 | PREVIOUS BALANCE | 103.02 |
| 7/11 | PAYMENT-THANK YOU | 103.02- |
| 8/01- 8/31 | BASIC SERVICE | 24.20 |
| 8/01- 8/31 | ADD'L OUTLET | 4.75 |
| 8/01- 8/31 | DISNEY TRAP | * FREE * |
| 8/01- 8/31 | CONVERTER RENTAL | 2.75 |
| 8/01- 8/31 | CONVERTER RENTAL | 2.75 |
| 8/01- 8/31 | VCR | * FREE * |
| 8/01- 8/31 | ADD'L PREM. SVC | 5.72 |
| 8/01- 8/31 | PREMIUM SERVICES | 62.85 |
| | SHOWTIME,DISNEY | |
| | CINEMAX | |
| | HBO | |
| | MOVIE CHANNEL | |
| 7/31 | AMOUNT DUE | 103.02 |

**RATES MAY INCLUDE FRANCHISE FEES
WHERE APPLICABLE**

OUR BUSIEST TIMES ARE MONDAYS
AND THE DAY AFTER BILLS ARE
DELIVERED. OUR LEAST BUSY DAYS
ARE WEDNESDAY AND THURSDAY. IF
YOU HAVE A BILLING QUESTION,
PLEASE TRY TO CALL DURING THESE
LESS BUSY TIMES.

AUG 01 THRU AUG 31, 1992

**EXHIBIT 14**
**471**

DCC00006489

Los Angeles Department of Water and Power
P.O. Box 111, Los Angeles, California 90051

JOSEPH M SHUSTER
11944 MONTANA AV 305                      ACCT# 4-04-61024-11944-00-0305-3-01

BILL ISSUE DATE  01/09/92
AMOUNT OF PREVIOUS BILL    $      112.54
PAYMENTS SINCE   11/04/91   $      112.54-

ELECTRIC RESIDENTIAL   RATE R1A      SERVICE DATES
                                     10/31/91 TO 01/07/92

| | | | |
|---|---|---|---|
| SERVICE CHARGE | 2 MONTHS X $ 0.30/MO | $ | 0.60 |
| ENERGY USED | 1,850 KWH X $ 0.06624 | | 122.54 |
| ENERGY COST ADJUSTMENT | 1,850 KWH X $ 0.02520 | | 46.62 |
| LOW INCOME SUBSIDY CHARGE | 1,850 KWH X $ 0.00083 | | 1.54 |
| METER 01-ELECTRIC TOTAL $ | 171.30 | | |

CHARGES IMPOSED BY NON-DWP AGENCIES
CITY UTILITY TAX        $      171.30 X   10.0%      $      17.13
STATE ENERGY SURCHARGE    1,850 KWH X $  0.00020             0.37
          PLEASE PAY THIS AMOUNT NOW DUE ▶   $      188.80
               METER USAGE INFORMATION

| METER | TYPE | METER NUMBER | READS CURRENT | PREVIOUS | CONSTANT | USAGE |
|---|---|---|---|---|---|---|
| 01 | E | 6-596677 | 78177 | 76327 | 1 | 1850 |

| METER | DAYS | | USAGE | | DAILY AVERAGE | |
|---|---|---|---|---|---|---|
| | THIS YR | LAST YR | THIS YR | LAST YR | THIS YR | LAST YR |
| 01 | 68 | 67 | 1850 | 2118 | 27 | 32 KWH |

**EXHIBIT 14**
**472**

DCC00006490

Security Pacific National Bank

SAN VICENTE-BUNDY OFFICE
11980 SAN VICENTE BLVD
LOS ANGELES CA 90049

JOSEPH SHUSTER
11944 MONTANA AVE APT 305
LOS ANGELES CA   90049-5026

ITEMS
ENCLOSED
PAGE NO

(310) 247-2800

No Safe Deposit Box

JUN 19 92 - JUL 21 92
AUG 19 92

ACCOUNT NUMBERS

CHECK GUARANTEE    6696

55 CHECKING

## ACTIVITY

| TYPE | DATE | AMOUNT | TYPE | DATE | AMOUNT | TYPE | DATE | AMOUNT |
|------|------|--------|------|------|--------|------|------|--------|
| 1154 | JUL06 | 150.48 | 1186 | JUL02 | 210.00 | 1202* | JUL13 | 200.00 |
| 1177* | JUN19 | 250.00 | 1188* | JUL01 | 100.00 | 1203 | JUL13 | 103.02 |
| 1181* | JUN25 | 1245.00 | 1190* | JUL09 | 100.00 | 1226* | JUL14 | 31.30 |
| 1183* | JUN29 | 250.00 | 1191 | JUL06 | 61.24 | 1227 | JUL16 | 59.32 |
| 1184 | JUN23 | 98.79 | 1192 | JUL06 | 1423.00 | 1228 | JUL20 | 137.44 |
| 1185 | JUN24 | 125.44 | 1193 | JUL20 | 1211.00 | 1229 | JUL20 | 150.00 |

## ELECTRONIC ACTIVITY

| COMPANY NAME | TRANSACTION DESCRIPTION | COMPANY DATE | IDENTIFICATION NUMBER | POST DATE | AMOUNT |
|-------------|------------------------|--------------|----------------------|-----------|--------|
| WARNER COMMUNICA | PAYROLL DD | 920619 | 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 | JUN19 | 2627.60 + |
| WARNER COMMUNICA | PAYROLL DD | 920703 | 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 | JUL03 | 2627.60 + |
| WARNER COMMUNICA | PAYROLL DD | 920717 | 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 | JUL17 | 2627.60 + |

## DAILY BALANCES

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|------|---------|------|---------|
| JUN19 | 24173.84 | JUN29 | 22454.61 | JUL06 | 23137.49 | JUL16 | 22643.85 |
| JUN23 | 24075.05 | JUL01 | 22354.61 | JUL09 | 23037.49 | JUL17 | 25271.45 |
| JUN24 | 23949.61 | JUL02 | 22144.61 | JUL13 | 22734.47 | JUL20 | 23773.01 |
| JUN25 | 22704.61 | JUL03 | 24772.21 | JUL14 | 22703.17 | | |

## CHECKING ACCOUNT SUMMARY

| | | |
|---|---|---|
| BEGINNING BALANCE . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 0 | | 21796.24 |
| TOTAL OF    3 DEPOSITS . . . . . . . . . . . . . . . . . . . . . . . . . . . + | | 7882.80 |
| TOTAL OF    18 CHECKS/OTHER DEBITS. . . . . . . . . . . . . . . . . . . . . . - | | 5906.03 |
| SERVICE CHARGE. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . - | | .00 |
| ENDING BALANCE. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 0 | | 23773.01 |

MORE ATHS FOR EASIER BANKING.  NOW YOU CAN USE YOUR READYBANKING CARD TO GET
CASH AT BANK OF AMERCIA VERSATELLER ATMS HITH NO NETWORK CHARGE.

**EXHIBIT 14**
**473**

DCC00006491

1992 CHECKS

| | | |
|---|---|---|
| 1423·00 + | 51·90 + | 1423·00 + |
| 40·50 + | 100·21 + | 110·74 + |
| 44·67 + | 1423·00 + | 1211·00 + |
| 61·57 + | 107·77 + | 45·27 + |
| 115·75 + | 58·00 + | 465·63 + |
| 36·00 + | 312·03 + | 50·00 + |
| 1500·00 + | 144·00 + | 200·00 + |
| 75·25 + | 1211·00 + | 121·69 + |
| 150·00 + | Feb 3407·91 * | 98·00 + |
| 200·00 + | | 67·09 + |
| 200·00 + | | 197·00 + |
| 100·00 + | | 32·00 + |
| 47·20 + | | 71·00 + |
| 50·00 + | 298·33 + | 181·51 + |
| 1211·00 + | 1423·00 + | March 4273·93 * |
| Jan 5254·94 * | 150·00 + | |
| | 34·00 + | |
| | 80·75 + | |
| | 100·00 + | |
| 137·41 + | 200·00 + | |
| 172·00 + | 103·02 + | 61·24 + |
| 44·19 + | 126·22 + | 1423·00 + |
| 126·27 + | 96·57 + | 1211·00 + |
| 51·42 + | 214·00 + | 200·00 + |
| 200·00 + | 250·00 + | 103·02 + |
| 117·19 + | 98·79 + | 31·30 + |
| 27·05 + | 1211·00 + | 59·32 + |
| 27·06 + | May 4385·68 * | 137·44 + |
| 154·21 + | | 150·00 + |
| 41·75 + | | July 3376·32 * |
| 145·24 + | | |
| 200·00 + | 1430·00 + | 0· * |
| 31·05 + | 111·40 + | |
| 186·14 + | 103·02 + | 5254·94 + |
| 187·60 + | 150·48 + | 3407·91 + |
| 200·00 + | 126·21 + | 4273·93 + |
| 120·74 + | 250·00 + | 5908·51 + |
| 50·00 + | 55·83 + | 4385·68 + |
| 12·00 + | 115·00 + | 4301·52 + |
| 59·66 + | 73·45 + | 3376·32 + |
| 142·50 + | 1245·00 + | Total 30908·81 * |
| 312·63 + | 105·69 + | |
| 1211·00 + | 125·44 + | |
| 1423·00 + | 210·00 + | |
| 103·02 + | 100·00 + | |
| 121·00 + | 100·00 + | |
| 304·38 + | June 4301·52 * | |
| April 5908·51 * | | |

**EXHIBIT 14**
**474**

DCC00006492

Joseph Shuster
11944 Montana Ave
Apt. 305
Los Angeles, CA  90049
May 27, 1986

11928 Darlington Ave
Apt. 102
Los Angeles, CA  90049
May 27, 1986

Dear Joe,

Your commission check to me dated May 15, 1986, which we thought had gotten lost in the mail, finally arrived.  As you have given me another check to replace this one, I am returning this one to you as you requested on the phone.

To avoid future confusion, please make a notation in your checkbook that this one was returned to you.

Enclosed also are 3 copies each of the two documents you requested as a favor to you,( I made a special trip to have these xeroxed for you).  One document is dated April 21, 1979 and the other March 23,1983, covering your agreement to pay me 20% of all bonuses and /or increases in lifetime income from D.C. Comics and/or Warner Communications which I have secured (and shall in the future secure) on your behalf.  I hope these copies will be helpful to you.

From now on, would you please mark your commission checks to me,"Re: percentage fee for income increase negotiation", or if applicable, "Re: percentage fee for bonus", rather than putting the inaccurate "manager's commission",  or "agent's commission", as you have in the past?

This will accurately state that I only negotiate bonuses and income increases for you on your lifetime income, and do not seek employment for you.

Warmest regards.

As ever,

*Joanne*

Joanne Siegel

P.S.  I will go to the W.L.A. postoffice to mail this with signed receipt requested to make sure your enclosed check and the documents reach you safely.

**EXHIBIT 14**
**475**

DCC00006493

# EXHIBIT 15



Notice of Termination of Transfer
Covering Extended Renewal Term

*Superboy*

000000612

EXHIBIT 15
476

## NOTICE OF TERMINATION OF TRANSFER
### COVERING EXTENDED RENEWAL TERM

To: AOL Time Warner Inc.
c/o Richard D. Parsons
Chief Executive Officer
75 Rockefeller Plaza
New York, NY 10019

Time Warner
Entertainment Company, L.P.
c/o Barry M. Meyer
Chairman & C.E.O.
75 Rockefeller Plaza
New York, NY 10019

Warner Bros. Inc.
c/o Barry M. Meyer
Chairman & C.E.O
4000 Warner Boulevard
Burbank, CA 91522

Warner Communications Inc.
75 Rockefeller Plaza
New York, NY 10019

Warner Bros. Television
c/o Peter Roth
President
4000 Warner Boulevard
Burbank, CA 91522

Warner Music Group
c/o Roger Ames
Chairman & C.E.O.
75 Rockefeller Plaza
New York, NY 10019

Warner Bros. Worldwide
Consumer Products
c/o Dan Romanelli, President
4000 Warner Boulevard
Burbank, CA 91522

Warner Publisher Services, Inc.
c/o Rich Jacobsen
President
135 W. 50th Street, 7th Floor
New York, NY 10020

AOL Time Warner Book Group, Inc.
c/o Laurence J. Kirshbaum, CEO
1271 Avenue of the Americas
New York, NY 10020

Warner Books, Inc.
c/o Laurence J. Kirshbaum, CEO
1271 Avenue of the Americas
New York, NY 10020

Little, Brown and Company, Inc.
c/o Laurence J. Kirshbaum, CEO
1271 Avenue of the Americas
New York, NY 10020

DC Comics, Inc.
c/o Paul Levitz
President & Publisher
1700 Broadway, 7th Floor
New York, NY 10019

DC Comics, a General Partnership
c/o Paul Levitz
Executive V.P. & Publisher
1700 Broadway, 7th Floor
New York, NY 10019

DC Direct
c/o DC Comics
1700 Broadway, 7th Floor
New York, NY 10019

000000613

**EXHIBIT 15**
477

Milton Bradley Co.
Division of Hasbro Inc.
c/o David E. Wilson
President
433 Shaker Road
East Longmeadow, MA 01028

Hasbro, Inc.
c/o Alan Hassenfeld
Chief Executive Officer
1027 Newport Avenue
Pawtucket, RI 02861

Wildstorm Productions
c/o Jim Lee
Editor & Director
888 Prospect Street, Suite 240
La Jolla, CA 92037

Dark Horse Publications
c/o Michael Richardson
President
10956 S.E. Main St.
Milwaukie, OR 97222

Cantharus Productions, N.V.
c/o Ilya Salkind
8965 Bay Cove Ct.
Orlando, FL 32819

Hallmark Entertainment, Inc.
c/o Robert Halmi, Jr.
Chairman
1325 Avenue of the Americas
21st Floor
New York, NY 10019

Marvel Entertainment Group, Inc.
c/o F. Peter Cuneo
President & C.E.O.
10 East 40th Street, 9th Floor
New York, NY 10016

Golden Books Publishing
c/o Amy Jarashow
Associate Publisher
1540 Broadway
New York, NY 10036

Random House Golden Books for
Young Readers
c/o Kate Klimo
Vice President & Publisher
1540 Broadway
New York, NY 10036

Inkworks
c/o Allan Caplan
President & CEO
4320 Delta Lake Dr.
Raleigh, NC 27612

DK Publishing, Inc.
375 Hudson Street
New York, NY 10014

Scholastic, Inc.
c/o Richard Robinson
Chairman & CEO
557 Broadway
New York, NY 10012

2

000000614

EXHIBIT 15
478

PLEASE TAKE NOTICE that pursuant to Section 304(c) of the Copyright Law (Title 17, U.S.C.) and the regulations issued thereunder by the Register of Copyrights, 37 C.F.R. section 201.10, the undersigned Joanne Siegel and Laura Siegel Larson, being the persons who own an interest sufficient to terminate transfers pursuant to said statutory provisions, hereby terminate the grant of the transfer of renewal copyright(s) made in that certain Agreement dated May 19, 1948 between Jerome Siegel and Joe Shuster, on the one hand, and National Comics Publications, Inc., Independent News Co., Inc., The McClure Newspaper Syndicate, Harry Donenfeld, Jacob S. Liebowitz, Paul H. Sampliner and Wayne Boring, on the other hand; and in that certain Agreement dated December 23, 1975 between Jerome Siegel and Joe Shuster, on the one hand, and Warner Communications, Inc., on the other hand, and the undersigned set forth in connection therewith the following:

1.       The names and addresses of the grantees and/or successors in title whose rights are being terminated are as follows: AOL Time Warner Inc., 75 Rockefeller Plaza, New York, NY 10019; Time Warner Entertainment Company, L.P., 75 Rockefeller Plaza, New York, NY 10019; Warner Bros. Inc., 4000 Warner Boulevard, Burbank, CA 91522; Warner Communications Inc., 75 Rockefeller Plaza, New York, NY 10019; Warner Bros. Television, 4000 Warner Boulevard, Burbank, CA 91522; Warner Music Group, 75 Rockefeller Plaza, New York, NY 10019; Warner Bros. Worldwide Consumer Products, 4000 Warner Boulevard, Burbank, CA 91522; Warner Publisher Services, 135 W. 50th Street, 7th Floor, New York, N.Y. 10020; AOL Time Warner Book Group, Inc., 1271 Avenue of the Americas, New York, NY 10020; Warner Books, Inc., 1271 Avenue of the Americas, New York, NY 10020; Little, Brown, and Company, 1271

000000615

**EXHIBIT 15**
479

Avenue of the Americas, New York, NY 10020; DC Comics Inc., 1700 Broadway, 7th Floor, New York, NY 10019; DC Comics, A General Partnership, 1700 Broadway, 7th Floor, New York, NY 10019; DC Direct, c/o DC Comics, 1700 Broadway, 7th Floor, New York, NY 10019; Milton Bradley Co., Division of Hasbro, Inc., 433 Shaker Road, East Longmeadow, MA 01028; Hasbro, Inc., 1027 Newport Ave., Pawtucket, RI 02861; Wildstorm Productions, 888 Prospect Street, Suite 240, La Jolla, CA 92037; Dark Horse Publications, 10956 S.E. Main St., Milwaukie, OR 97222; Cantharus Productions, N.V., 8965 Bay Cove Ct., Orlando, FL 32819; Hallmark Entertainment, Inc., 1325 Avenue of the Americas, 21st Floor, New York, NY 10019; Marvel Entertainment Group, Inc., 10 East 40th Street, 9th Floor, New York, NY 10016; Golden Books Publishing, 1540 Broadway, New York, NY 10036; Random House Golden Books for Young Readers, 1540 Broadway, New York, NY 10036; Inkworks, 4320 Delta Lake Drive, Raleigh, NC 27612; DK Publishing, Inc., 375 Hudson Street, New York, NY 10014; Scholastic, Inc., 557 Broadway, New York, NY 10012.  Pursuant to 37 C.F.R. Section 201.10(d), service of this notice is being made by first class mail, and additionally, by certified mail, return receipt requested, to the above grantees or successors at the addresses shown.

      2.    Each work to which this Notice of Termination applies is as follows: The title of the original copyrighted work to which this Notice of Termination applies is SUPERBOY, which was published and embodied in the illustrated comic book story in More Fun Comics, No. 101, January-February, 1945 issue, for which copyright was originally secured on November 23, 1944 under Copyright Registration No. B653651 and which was published in or about November 18, 1944. SUPERBOY and this work were previously adjudicated to have been based upon and embodied in the character,

000000616

EXHIBIT 15
480

concept, script and scenario solely written and created by Jerome Siegel and to be a separate and distinct copyrighted work and character from the copyrighted work and character, SUPERMAN.[1] Renewal for the work was made July 17, 1972, in the name of National Periodical Publications, Inc., claiming as proprietor of copyright, under Copyright Renewal Registration No. R532582. SUPERBOY and the aforesaid work were based upon and embodied the following works to which this Notice of Termination also applies: (i) a three page summary or synopsis of the concept and plan for a new comic strip to be known as SUPERBOY solely originated, created, conceived and written by Jerome Siegel (c. 1938) and submitted by Jerome Siegel to Detective Comics, Inc. on or about November 30, 1938; and (ii) a complete thirteen page script containing the continuity, plan and dialogue for the first "release" or "releases" of the proposed new comic strip, SUPERBOY, the concept and character of  SUPERBOY and the entire plan for the future publication of SUPERBOY, solely originated, created,

---

[1] In Jerome Siegel and Joseph Shuster v. National Comic Publications, Inc. et al., Supreme Court of the State of New York, Case No. 1099-1947(1948), the Court signed findings of fact and conclusions of law on April 12, 1948 (from which neither side perfected an appeal) including, without limitation, that on or about November 30, 1938, Jerome Siegel submitted to Detective Comics, Inc. for its consideration a synopsis or summary of the conception and plan for a new comic strip entitled SUPERBOY (attached as Exhibit 16 thereto); that during December, 1940 Jerome Siegel submitted to Detective Comics, Inc. for its further consideration a complete script (attached as Exhibit 35 thereto) containing the continuity, plan and dialogue for the first "release" or "releases" of  SUPERBOY, the concept and character of  SUPERBOY and the entire plan for the future publication of SUPERBOY, all set forth by Jerome Siegel with detail and particularity; that the comic strip, SUPERBOY, published by Detective Comics, Inc. embodied and was based upon the idea, plan, conception and direction contained in said original material solely created by Jerome Siegel; that SUPERMAN did not contain the plan, scheme; idea or conception of the comic strip SUPERBOY and that SUPERBOY was a work different and distinct from SUPERMAN; that the publication of all such comic strip material entitled SUPERBOY by Detective Comics, Inc. was at all times without the permission of Jerome Siegel; and accordingly, that Jerome Siegel, was the originator and owner of the comic strip feature, SUPERBOY, and  had the sole and exclusive right to create, sell and distribute comic strip material under the title SUPERBOY, of the type and nature theretofore published by Detective Comics, Inc. Subsequent to these court findings, the parties entered into the above referenced agreement dated May 19, 1948 wherein Jerome Siegel assigned rights in SUPERBOY to National Periodical Publications, Inc., to which assignment this Notice of Termination applies, without limitation. In Jerome Siegel and Joseph Shuster v. National Comic Publications, Inc. et al., 364 F. Supp. 1032, 1033 (S.D.N.Y. 1973), aff'd in part, 508 F.2d 909 (2nd Circuit 1974), the Court held that the aforementioned findings by the Supreme Court of the State of New York in 1948 are binding and that any dispute with respect thereto is barred by the doctrines of *res judicata* and *collateral estoppal*.

5

000000617

**EXHIBIT 15**
**481**

conceived, and written by Jerome Siegel in detail and with particularity, and submitted by Jerome Siegel to Detective Comics, Inc. on or about December, 1940. The remaining works to which this Notice of Termination applies[2] are:

| Title | Name of Author[3] | Date Copyright Secured[4] | Copyright Reg. No. |
|---|---|---|---|
| **SUPERBOY IN[5]:** | | | |
| More Fun Comics#101 | Detective Comics, Inc. | Nov. 18, 1944 | B653651 |
| More Fun Comics#102 | " | Jan. 16, 1945 | B661073 |
| More Fun Comics#103 | " | Mar. 20, 1945 | B669959 |
| More Fun Comics#104 | " | May 28 1945 | B679484 |
| More Fun Comics#105 | " | July 23 1945 | B687306 |
| More Fun Comics#106 | " | Sept. 23, 1945 | B696308 |
| More Fun Comics#107 | " | Nov. 20, 1945 | B701661 |

---

[2] This Notice of Termination applies to each and every work (in any medium whatsoever, whenever created) that includes or embodies any character, story element, or indicia reasonably associated with SUPERBOY or the SUPERBOY stories, such as, without limitation, Superboy, Smallville, Lana Lang and Pete Ross. Every reasonable effort has been made to find and list herein every such SUPERBOY-related work ever created. Nevertheless, if any such work has been omitted, such omission is unintentional and involuntary, and this Notice also applies to each and every such omitted work.

[3] Pursuant to 37 C.F.R § 201.10(b)(1)(ii), this Notice includes the name of at least one author of each work to which this notice of termination applies. The listing of any corporation as author of any work is done per the practice shown in Copyright Office records, and is not to be construed as an admission that any given work is or was a "work made for hire;" nor is anything else herein to be construed as any such admission. Nothing contained in this Notice of Termination shall be construed to in any way limit or waive any right or remedy that the undersigned might have, at law or in equity, with respect to the subject matter hereof, all of which is hereby expressly reserved.

[4] Regarding works governed by the 1976 Copyright Act as to "Date Copyright Secured," and commencing in 1978, the records of the U.S. Copyright Office list only the year of creation, rather than the day, month, and year of creation. Accordingly, for every registered post-1977 published work whose year of creation is the same as its year of publication, only the specific publication date (month, day, and year) will be given, and the year therein will constitute the year of creation. For every registered post-1977 published work whose year of creation differs from its year of publication, the year of creation will be given (e.g., "DCRE: 1979" [i.e., "Date Created: 1979"]), followed by the specific publication date. For every registered post-1977 unpublished work whose year of creation is the same as its year of registration, only the specific registration date (month, day, and year) followed by the designation "(DREG)" [i.e., "Date Registered"] will be given, and the year therein will constitute the year of creation. For every registered post-1977 unpublished work whose year of creation differs from its year of registration, the year of creation will be given (e.g. "DCRE: 1979"), followed by the specific registration date.

[5] "SUPERBOY IN:" means any and all works as described in footnote no. 2.

6

000000618

**EXHIBIT 15**
**482**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Adventure Comics #103 | Detective Comics, Inc | Feb. 25, 1946 | B10729 |
| Adventure Comics #104 | " | Mar. 26, 1946 | B16106 |
| Adventure Comics #105 | " | Apr. 23, 1946 | B18577 |
| Adventure Comics #106 | " | May 22 1946 | B24371 |
| Adventure Comics #107 | " | Jun. 19, 1946 | B26595 |
| Adventure Comics #108 | " | Jul. 22, 1946 | B30049 |
| Adventure Comics #109 | " | Aug. 19, 1946 | B34035 |
| Adventure Comics #110 | " | Sep. 23, 1946 | B40315 |
| Adventure Comics #111 | " | Oct. 21, 1946 | B50224 |
| Adventure Comics #112 | " | Nov. 20, 1946 | B50224 |
| Adventure Comics #113 | National Comics Publications, Inc | Dec. 18, 1946 | B55663 |
| Adventure Comics #114 | " | Jan. 22, 1947 | B60632 |
| Adventure Comics #115 | " | Feb. 19, 1947 | B63437 |
| Adventure Comics #116 | " | Mar. 19, 1947 | B68976 |
| Adventure Comics #117 | " | Apr. 21, 1947 | B73542 |
| Adventure Comics #118 | " | May 12 1947 | B78377 |
| Adventure Comics #119 | " | Jun. 18, 1947 | B83287 |
| Adventure Comics #120 | " | Jul. 21, 1947 | B88104 |
| Adventure Comics #121 | " | Aug. 20, 1947 | B93830 |
| Adventure Comics #122 | " | Sep. 17, 1947 | B97348 |
| Adventure Comics #123 | " | Oct. 20, 1947 | B102774 |
| Adventure Comics #124 | " | Nov. 19, 1947 | B106643 |
| Adventure Comics #125 | " | Dec. 17, 1947 | B112479 |
| Adventure Comics #126 | " | Jan. 19, 1948 | B118353 |
| Adventure Comics #127 | " | Feb. 18, 1948 | B123413 |
| Adventure Comics #128 | " | Mar. 17, 1948 | B126013 |
| Adventure Comics #129 | " | Apr. 19, 1948 | B132341 |
| Adventure Comics #130 | " | May 19 1948 | B137544 |
| Adventure Comics #131 | " | Jun. 21, 1948 | B142664 |
| Adventure Comics #132 | " | Jul. 21, 1948 | B148381 |
| Adventure Comics #133 | " | Aug. 18, 1948 | B150760 |
| Adventure Comics #134 | " | Sep. 21, 1948 | B155947 |
| Adventure Comics #135 | " | Oct. 20, 1948 | B163757 |
| Adventure Comics #136 | " | Nov. 22, 1948 | B164844 |
| Adventure Comics #137 | " | Dec. 20, 1948 | B170947 |
| Adventure Comics #138 | " | Jan. 19, 1949 | B174170 |
| Adventure Comics #139 | " | Feb. 21, 1949 | B181317 |
| Adventure Comics #140 | " | Mar. 21, 1949 | B183703 |
| Adventure Comics #141 | " | Apr. 18, 1949 | B187985 |
| Adventure Comics #142 | " | May 16 1949 | B192148 |
| Adventure Comics #143 | " | Jun. 13, 1949 | B201549 |
| Adventure Comics #144 | " | Jul. 13, 1949 | B200985 |
| Adventure Comics #145 | " | Aug. 10, 1949 | B204878 |
| Adventure Comics #146 | " | Sep. 14, 1949 | B209684 |
| Adventure Comics #147 | " | Oct. 12, 1949 | B213787 |

000000619

EXHIBIT 15
483

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Adventure Comics #148 | National Comics Publications, Inc. | Nov. 9, 1949 | B218658 |
| Adventure Comics #149 | " | Dec. 12, 1949 | B2233185 |
| Adventure Comics #150 | " | Jan. 11, 1950 | B227466 |
| Adventure Comics #151 | " | Feb. 13, 1950 | B232839 |
| Adventure Comics #152 | " | Mar. 15, 1950 | B237264 |
| Adventure Comics #153 | " | Apr. 12, 1950 | B241464 |
| Adventure Comics #154 | " | May 15 1950 | B251802 |
| Adventure Comics #155 | " | Jun. 14, 1950 | B250770 |
| Adventure Comics #156 | " | Jul. 12, 1950 | B255107 |
| Adventure Comics #157 | " | Aug. 14, 1950 | B259684 |
| Adventure Comics #158 | " | Aug. 30, 1950 | B262142 |
| Adventure Comics #159 | " | Oct. 16, 1950 | B269351 |
| Adventure Comics #160 | " | Nov. 15, 1950 | B274320 |
| Adventure Comics #161 | " | Dec. 13, 1950 | B285875 |
| Adventure Comics #162 | " | Jan. 15, 1951 | B283202 |
| Adventure Comics #163 | " | Feb. 14, 1951 | B288385 |
| Adventure Comics #164 | " | Mar. 14, 1951 | B294211 |
| Adventure Comics #165 | " | Apr. 18, 1951 | B298235 |
| Adventure Comics #166 | " | May 16 1951 | B302250 |
| Adventure Comics #167 | " | Jun. 18, 1951 | B307545 |
| Adventure Comics #168 | " | Jul. 18, 1951 | B311681 |
| Adventure Comics #169 | " | Aug. 15, 1951 | B315505 |
| Adventure Comics #170 | " | Sep. 12, 1951 | B319753 |
| Adventure Comics #171 | " | Oct. 10, 1951 | B325100 |
| Adventure Comics #172 | " | Nov. 12, 1951 | B329243 |
| Adventure Comics #173 | " | Dec. 10, 1951 | B333341 |
| Adventure Comics #174 | " | Jan. 14, 1952 | B341399 |
| Adventure Comics #175 | " | Feb. 18, 1952 | B343598 |
| Adventure Comics #176 | " | Mar. 19, 1952 | B348590 |
| Adventure Comics #177 | " | Apr. 16, 1952 | B353895 |
| Adventure Comics #178 | " | May 21 1952 | B358501 |
| Adventure Comics #179 | " | Jun. 23, 1952 | B365609 |
| Adventure Comics #180 | " | Jul. 21, 1952 | B369047 |
| Adventure Comics #181 | " | Aug. 27, 1952 | B375148 |
| Adventure Comics #182 | " | Sep. 29, 1952 | B381743 |
| Adventure Comics #183 | " | Oct. 27, 1952 | B387266 |
| Adventure Comics #184 | " | Nov. 26, 1952 | B390463 |
| Adventure Comics #185 | " | Dec. 24, 1952 | B395409 |
| Adventure Comics #186 | " | Jan. 26, 1953 | B401394 |
| Adventure Comics #187 | " | Feb. 23, 1953 | B404017 |
| Adventure Comics #188 | " | Mar. 23, 1953 | B408359 |
| Adventure Comics #189 | " | Apr. 22, 1953 | B414020 |
| Adventure Comics #190 | " | May 25 1953 | B418504 |
| Adventure Comics #191 | " | Jun. 24, 1953 | B423416 |
| Adventure Comics #192 | " | Jul. 27, 1953 | B428048 |
| Adventure Comics #193 | " | Aug. 24, 1953 | B432483 |

000000620

**EXHIBIT 15**
484

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Adventure Comics #194 | National Comics Publications, Inc. | Sep. 23, 1953 | B436210 |
| Adventure Comics #195 | " | Oct. 26, 1953 | B441322 |
| Adventure Comics #196 | " | Nov. 23, 1953 | B446558 |
| Adventure Comics #197 | " | Dec. 21, 1953 | B452382 |
| Adventure Comics #198 | " | Jan. 25, 1954 | B455189 |
| Adventure Comics #199 | " | Feb. 22, 1954 | B460173 |
| Adventure Comics #200 | " | Mar. 22, 1954 | B466013 |
| Adventure Comics #201 | " | Apr. 26, 1954 | B471483 |
| Adventure Comics #202 | " | May 25 1954 | B476179 |
| Adventure Comics #203 | " | Jun. 23, 1954 | B482515 |
| Adventure Comics #204 | " | Jul. 26, 1954 | B488387 |
| Adventure Comics #205 | " | Aug. 23, 1954 | B492295 |
| Adventure Comics #206 | " | Sep. 22, 1954 | B498353 |
| Adventure Comics #207 | " | Oct. 26, 1954 | B501991 |
| Adventure Comics #208 | " | Nov. 26, 1954 | B512302 |
| Adventure Comics #209 | " | Dec. 28, 1954 | B512315 |
| Adventure Comics #210 | " | Jan. 25, 1955 | B517280 |
| Adventure Comics #211 | " | Feb. 22, 1955 | B521149 |
| Adventure Comics #212 | " | Mar. 27, 1955 | B526646 |
| Adventure Comics #213 | " | Apr. 26, 1955 | B531742 |
| Adventure Comics #214 | " | May 29 1955 | B537117 |
| Adventure Comics #215 | " | Jun. 26, 1955 | B541878 |
| Adventure Comics #216 | " | Jul. 26, 1955 | B546316 |
| Adventure Comics #217 | " | Aug. 28, 1955 | B550987 |
| Adventure Comics #218 | " | Sep. 27, 1955 | B557403 |
| Adventure Comics #219 | " | Oct. 25, 1955 | B562013 |
| Adventure Comics #220 | " | Nov. 27, 1955 | B566823 |
| Adventure Comics #221 | " | Dec. 27, 1955 | B570424 |
| Adventure Comics #222 | " | Jan. 29, 1956 | B576905 |
| Adventure Comics #223 | " | Feb. 26, 1956 | B581206 |
| Adventure Comics #224 | " | Mar. 27, 1956 | B585288 |
| Adventure Comics #225 | " | Apr. 24, 1956 | B589970 |
| Adventure Comics #226 | " | May 29 1956 | B595677 |
| Adventure Comics #227 | " | Jun. 26, 1956 | B599846 |
| Adventure Comics #228 | " | Jul. 29, 1956 | B605983 |
| Adventure Comics #229 | " | Aug. 28, 1956 | B609320 |
| Adventure Comics #230 | " | Sep. 25, 1956 | B615103 |
| Adventure Comics #231 | " | Oct. 28, 1956 | B618686 |
| Adventure Comics #232 | " | Nov. 27, 1956 | B623826 |
| Adventure Comics #233 | " | Dec. 25, 1956 | B627606 |
| Adventure Comics #234 | " | Jan. 27, 1957 | B633646 |
| Adventure Comics #235 | " | Feb. 26, 1957 | B639252 |
| Adventure Comics #236 | " | Mar. 26, 1957 | B643559 |
| Adventure Comics #237 | " | Apr. 26, 1957 | B649728 |
| Adventure Comics #238 | " | May 28 1957 | B654517 |
| Adventure Comics #239 | " | Jun. 25, 1957 | B659037 |

Q

000000621

**EXHIBIT 15**
**485**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Adventure Comics #240 | National Comics Publications, Inc. | Jul. 28, 1957 | B668843 |
| Adventure Comics #241 | " | Aug. 27, 1957 | B673667 |
| Adventure Comics #242 | " | Sep. 24, 1957 | B673647 |
| Adventure Comics #243 | " | Oct. 29, 1957 | B678211 |
| Adventure Comics #244 | Superman, Inc. | Nov. 25, 1957 | B682792 |
| Adventure Comics #245 | " | Dec. 29, 1957 | B688083 |
| Adventure Comics #246 | " | Jan. 30, 1958 | B693013 |
| Adventure Comics #247 | " | Feb. 27, 1958 | B698143 |
| Adventure Comics #248 | " | Mar. 27, 1958 | B703821 |
| Adventure Comics #249 | " | Apr. 28, 1958 | B708560 |
| Adventure Comics #250 | " | May 29 1958 | B713730 |
| Adventure Comics #251 | " | Jul. 1, 1958 | B718878 |
| Adventure Comics #252 | " | Jul. 31, 1958 | B724696 |
| Adventure Comics #253 | " | Aug. 28, 1958 | B730409 |
| Adventure Comics #254 | " | Sep. 30, 1958 | B740304 |
| Adventure Comics #255 | " | Oct. 30, 1958 | B739490 |
| Adventure Comics #256 | " | Nov. 26, 1958 | B745037 |
| Adventure Comics #257 | " | Dec. 30, 1958 | B749657 |
| Adventure Comics #258 | " | Jan. 29, 1959 | B758227 |
| Adventure Comics #259 | " | Feb. 26, 1959 | B760219 |
| Adventure Comics #260 | " | Mar. 31, 1959 | B766169 |
| Adventure Comics #261 | " | Apr. 30, 1959 | B770474 |
| Adventure Comics #262 | " | May 28 1959 | B776577 |
| Adventure Comics #263 | " | Jun. 30, 1959 | B781340 |
| Adventure Comics #264 | " | Jul.30, 1959 | B787335 |
| Adventure Comics #265 | " | Aug. 27, 1959 | B795878 |
| Adventure Comics #266 | " | Sep. 29, 1959 | B796675 |
| Adventure Comics #267 | " | Oct. 29, 1959 | B801722 |
| Adventure Comics #268 | " | Nov. 25, 1959 | B805893 |
| Adventure Comics #269 | " | Dec. 31, 1959 | B812703 |
| Adventure Comics #270 | " | Jan. 28, 1960 | B818538 |
| Adventure Comics #271 | " | Mar. 1, 1960 | B822971 |
| Adventure Comics #272 | " | Mar. 31, 1960 | B827832 |
| Adventure Comics #273 | " | Apr. 28, 1960 | B832763 |
| Adventure Comics #274 | " | May 31 1960 | B838529 |
| Adventure Comics #275 | " | Jun. 30, 1960 | B843722 |
| Adventure Comics #276 | " | Jul. 28, 1960 | B849619 |
| Adventure Comics #277 | " | Aug. 30, 1960 | B855190 |
| Adventure Comics #278 | " | Sep. 29, 1960 | B859917 |
| Adventure Comics #279 | " | Oct. 27, 1960 | B865129 |
| Adventure Comics #280 | " | Nov. 29, 1960 | B870920 |
| Adventure Comics #281 | " | Dec. 29, 1960 | B876912 |
| Adventure Comics #282 | " | Jan. 31, 1961 | B881744 |
| Adventure Comics #283 | " | Feb. 28, 1961 | B887089 |
| Adventure Comics #284 | " | Mar. 30, 1961 | B893058 |
| Adventure Comics #285 | " | Apr. 27, 1961 | B899518 |

10

000000622

EXHIBIT 15
486

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Adventure Comics #286 | National Periodical Publications, Inc. | May 31 1961 | B904953 |
| Adventure Comics #287 | " | Jun. 29, 1961 | B910701 |
| Adventure Comics #288 | " | Jul. 27, 1961 | B916378 |
| Adventure Comics #289 | " | Aug. 31, 1961 | B921890 |
| Adventure Comics #290 | | Sep. 28, 1961 | B926549 |
| Adventure Comics #291 | " | Oct. 28, 1961 | B931900 |
| Adventure Comics #291 | | Oct. 31, 1961 | B939730 |
| Adventure Comics #292 | " | Nov. 30, 1961 | B938476 |
| Adventure Comics #293 | " | Dec. 28, 1961 | B944584 |
| Adventure Comics #294 | " | Jan. 30, 1962 | B948551 |
| Adventure Comics #295 | " | Feb. 27, 1962 | B954828 |
| Adventure Comics #296 | " | Mar. 29, 1962 | B960971 |
| Adventure Comics #297 | " | Apr. 26, 1962 | B966922 |
| Adventure Comics #298 | " | May 29 1962 | B972533 |
| Adventure Comics #299 | " | Jun. 28, 1962 | B981037 |
| Adventure Comics #300 | " | Jul. 26, 1962 | B986175 |
| Adventure Comics #301 | " | Aug. 30, 1962 | B993475 |
| Adventure Comics #302 | " | Sep. 27, 1962 | B994958 |
| Adventure Comics #303 | " | Oct. 30, 1962 | B3776 |
| Adventure Comics #304 | " | Nov. 29, 1962 | B8387 |
| Adventure Comics #305 | " | Dec. 27, 1962 | B12168 |
| Adventure Comics #306 | " | Jan. 31, 1963 | B18251 |
| Adventure Comics #307 | " | Feb. 28, 1963 | B26147 |
| Adventure Comics #308 | " | Mar. 28, 1963 | B29886 |
| Adventure Comics #309 | " | Apr. 25, 1963 | B35690 |
| Adventure Comics #310 | | May 29 1963 | B42116 |
| Adventure Comics #311 | " | Jun. 27, 1963 | B48222 |
| Adventure Comics #312 | | Jul. 25, 1963 | B51888 |
| Adventure Comics #313 | | Aug. 22, 1963 | B58435 |
| Adventure Comics #314 | | Sep. 26, 1963 | B65410 |
| Adventure Comics #315 | " | Oct. 29, 1963 | B73875 |
| Adventure Comics #316 | | Nov. 27, 1963 | B75195 |
| Adventure Comics #317 | " | Dec. 26, 1963 | B84911 |
| Adventure Comics #318 | | Jan. 30, 1964 | B90572 |
| Adventure Comics #319 | " | Feb. 27, 1964 | B100812 |
| Adventure Comics #320 | | Mar. 26, 1964 | B104069 |
| Adventure Comics #321 | | Apr. 30, 1964 | B108081 |
| Adventure Comics #322 | | May 28 1964 | B114025 |
| Adventure Comics #323 | | Jun. 25, 1964 | B120060 |
| Adventure Comics #324 | " | Jul. 30, 1964 | B125859 |
| Adventure Comics #325 | " | Aug. 27, 1964 | B132520 |
| Adventure Comics #326 | " | Sep. 24, 1964 | B142931 |
| Adventure Comics #327 | " | Oct. 29, 1964 | B146616 |
| Adventure Comics #328 | " | Nov. 25, 1964 | B152436 |
| Adventure Comics #329 | " | Dec. 31, 1964 | B161250 |

000000623

**EXHIBIT 15**
**487**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Adventure Comics #330 | National Periodical Publications, Inc. | Jan. 28, 1965 | B170126 |
| Adventure Comics #331 | " | Feb. 25, 1965 | B170148 |
| Adventure Comics #332 | " | Mar. 25, 1965 | B176472 |
| Adventure Comics #333 | " | Apr. 29, 1965 | B184891 |
| Adventure Comics #334 | " | May 27 1965 | B190108 |
| Adventure Comics #335 | " | Jun. 24, 1965 | B198258 |
| Adventure Comics #336 | " | Jul. 29, 1965 | B202871 |
| Adventure Comics #337 | " | Aug. 26, 1965 | B209264 |
| Adventure Comics #338 | " | Sep. 30, 1965 | B218961 |
| Adventure Comics #339 | " | Oct. 28, 1965 | B223838 |
| Adventure Comics #340 | " | Nov. 25, 1965 | B234876 |
| Adventure Comics #341 | " | Dec. 23, 1965 | B235828 |
| Adventure Comics #342 | " | Jan. 27, 1966 | B243650 |
| Adventure Comics #343 | " | Feb. 24, 1966 | B248305 |
| Adventure Comics #344 | " | Mar. 29, 1966 | B253328 |
| Adventure Comics #345 | " | Apr. 28, 1966 | B263901 |
| Adventure Comics #346 | " | May 26 1966 | B265888 |
| Adventure Comics #347 | " | Jun. 28, 1966 | B273495 |
| Adventure Comics #348 | " | Jul. 28, 1966 | B280080 |
| Adventure Comics #349 | " | Aug. 30, 1966 | B285862 |
| Adventure Comics #350 | " | Sep. 29, 1966 | B294784 |
| Adventure Comics #351 | " | Oct. 27, 1966 | B298367 |
| Adventure Comics #352 | " | Nov. 29, 1966 | B306515 |
| Adventure Comics #353 | " | Dec. 27, 1966 | B310107 |
| Adventure Comics #354 | " | Jan. 31, 1967 ("In notice: 1966") | B318369 |
| Adventure Comics #355 | " | Feb. 28, 1967 ("In notice:1966") | B330052 |
| Adventure Comics #356 | " | Mar. 30, 1967 ("In notice: 1966") | B335619 |
| Adventure Comics #357 | " | Apr. 27, 1967 ("In notice: 1966") | B342516 |
| Adventure Comics #358 | " | May 31 1967 ("In notice: 1966") | B348769 |
| Adventure Comics #359 | " | Jun. 29, 1967 ("In notice: 1966") | B354869 |
| Adventure Comics #360 | " | Jul. 27, 1967 | B361811 |
| Adventure Comics #361 | " | Aug. 29, 1967 | B398933 |
| Adventure Comics #362 | " | Sep. 28, 1967 | B374568 |
| Adventure Comics #363 | " | Oct. 31, 1967 ("In notice: 1966") | B383108 |
| Adventure Comics #364 | " | Nov. 30, 1967 | B390998 |
| Adventure Comics #365 | " | Dec. 26, 1967 | B394722 |
| Adventure Comics #366 | " | Jan. 30, 1968 | B400390 |
| Adventure Comics #367 | " | Feb. 29, 1968 | B408488 |

12

000000624

**EXHIBIT 15**
**488**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Adventure Comics #368 | National Periodical Publications, Inc. | Mar. 28, 1968 | B417394 |
| Adventure Comics #369 | " | Apr. 30, 1968 | B425888 |
| Adventure Comics #370 | " | May 28 1968 | B430037 |
| Adventure Comics #371 | " | Jun. 27, 1968 | B437174 |
| Adventure Comics #372 | " | Jul. 30, 1968 | B475858 |
| Adventure Comics #373 | " | Aug. 29, 1968 | B451744 |
| Adventure Comics #374 | " | Sep. 26, 1968 | B458609 |
| Adventure Comics #375 | " | Oct. 29, 1968 | B462535 |
| Adventure Comics #376 | " | Nov. 26, 1968 ("In notice: 1969") | B472911 |
| Adventure Comics #377 | " | Dec. 26, 1968 ("In notice: 1969") | B473708 |
| Adventure Comics #378 | " | Jan. 30, 1969 | B482584 |
| Adventure Comics #379 | " | Feb. 27, 1969 | B486672 |
| Adventure Comics #380 | " | Mar. 27, 1969 | B493996 |
| Adventure Comics #381 | " | Apr. 29, 1969 | B502203 |
| Adventure Comics #382 | " | May 29 1969 | B511736 |
| Adventure Comics #383 | " | Jun. 26, 1969 | B518438 |
| Adventure Comics #384 | " | Jul. 29, 1969 | B522213 |
| Adventure Comics #385 | " | Aug. 28, 1969 | B530406 |
| Adventure Comics #386 | " | Sep. 30, 1969 | B537986 |
| Adventure Comics #387 | " | Oct. 30, 1969 | B542630 |
| Adventure Comics #388 | " | Nov. 26, 1969 ("In notice: 1970") | B557515 |
| Adventure Comics #389 | " | Dec. 24, 1969 ("In notice: 1970") | B557524 |
| Adventure Comics #390 | " | Jan. 8, 1970 | B557509 |
| Adventure Comics #391 | " | Jan. 27, 1970 | B562925 |
| Adventure Comics #392 | " | Feb. 24, 1970 | B569377 |
| Adventure Comics #393 | " | Mar. 26, 1970 | B577444 |
| Adventure Comics #394 | " | Apr. 30, 1970 | B587851 |
| Adventure Comics #395 | " | May 28 1970 | B588857 |
| Adventure Comics #396 | " | Jun. 30, 1970 | B599862 |
| Adventure Comics #397 | " | Jul. 30, 1970 | B602200 |
| Adventure Comics #398 | " | Aug. 27, 1970 | B613944 |
| Adventure Comics #399 | " | Sep. 29, 1970 | B616733 |
| Adventure Comics #400 | " | Oct. 29, 1970 | B624933 |
| Adventure Comics #401 | " | Nov. 25, 1970 ("In notice: 1971") | B630123 |
| Adventure Comics #402 | " | Dec. 29, 1970 ("In notice: 1971") | B640188 |
| Adventure Comics #403 | " | Jan. 7, 1971 | B640202 |
| Adventure Comics #404 | " | Jan. 28, 1971 | B648151 |
| Adventure Comics #405 | " | Feb. 25, 1971 | B652094 |
| Adventure Comics #406 | " | Mar. 30, 1971 | B659396 |

13

000000625

**EXHIBIT 15**
**489**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Adventure Comics #407 | National Periodical Publications, Inc. | Apr. 29, 1971 | B670614 |
| Adventure Comics #408 | " | May 27 1971 | B678468 |
| Adventure Comics #409 | " | Jun. 29, 1971 | B680475 |
| Adventure Comics #410 | " | Jul. 29, 1971 | B690077 |
| Adventure Comics #411 | " | Aug. 31, 1971 | B691761 |
| Adventure Comics #412 | " | Sep. 30, 1971 | B699768 |
| Adventure Comics #413 | " | Oct. 28, 1971 | B710258 |
| Adventure Comics #414 | " | Nov. 30, 1971 | B717458 |
| Adventure Comics #415 | " | Dec. 30, 1971 | B720841 |
| Adventure Comics #416 | " | Jan. 4, 1972 | B720023 |
| Adventure Comics #417 | " | Jan. 27, 1972 | B727692 |
| Adventure Comics #418 | " | Feb. 29, 1972 | B733654 |
| Adventure Comics #419 | " | Mar. 30, 1972 | B742461 |
| Adventure Comics #420 | " | Apr. 27, 1972 | B750643 |
| Adventure Comics #421 | " | May 30 1972 | B782812 |
| Adventure Comics #422 | " | Jun. 29, 1972 | B767134 |
| Adventure Comics #423 | " | Jul. 27, 1972 | B778670 |
| Adventure Comics #424 | " | Aug. 31, 1972 | B790588 |
| Adventure Comics #425 | " | Oct. 26, 1972 | B802438 |
| Adventure Comics #426 | " | Dec. 28, 1972 | B815934 |
| Adventure Comics #427 | " | Feb. 27, 1973 | B822526 |
| Adventure Comics #428 | " | Apr. 26, 1973 | B834408 |
| Adventure Comics #429 | " | Jun. 29, 1973 | B851864 |
| Adventure Comics #430 | " | Aug. 30, 1973 | B873789 |
| Adventure Comics #431 | " | Oct. 30, 1973 | B914925 |
| Adventure Comics #432 | " | Dec. 27, 1973 | B914926 |
| Adventure Comics #433 | " | Feb. 28, 1974 | B914868 |
| Adventure Comics #434 | " | Aug. 30, 1974 | B962461 |
| Adventure Comics #435 | " | Jun. 27, 1974 | B992457 |
| Adventure Comics #436 | " | Aug. 29, 1974 | B2526 |
| Adventure Comics #437 | " | Oct. 31, 1974 | B5605 |
| Adventure Comics #438 | " | Dec. 31, 1974 | B11245 |
| Adventure Comics #439 | " | Feb. 27, 1975 | B32766 |
| Adventure Comics #440 | " | Apr. 29, 1975 | B40473 |
| Adventure Comics #441 | " | Jun. 26, 1975 | B52025 |
| Adventure Comics #442 | " | Aug. 28, 1975 | B70950 |
| Adventure Comics #443 | " | Oct. 30, 1975 | B76450 |
| Adventure Comics #444 | " | Dec. 30, 1975 | B102083 |
| Adventure Comics #445 | " | Feb. 26, 1976 | B115743 |
| Adventure Comics #446 | " | Apr. 29, 1976 | B131339 |
| Adventure Comics #447 | " | Jun. 24, 1976 | B149557 |
| Adventure Comics #448 | " | Aug. 26, 1976 | B164178 |
| Adventure Comics #449 | " | Oct. 21, 1976 | B183445 |
| Adventure Comics #450 | " | Dec. 23, 1976 | B211121 |
| Adventure Comics #451 | " | Feb. 15, 1977 | B211098 |

14

000000626

EXHIBIT 15
490

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Adventure Comics #452 | D C Comics, Inc. | Apr. 26, 1977 | B220964 |
| Adventure Comics #453 | " | Jun. 28, 1977 | B235982 |
| Adventure Comics #454 | " | Aug. 30, 1977 | B248753 |
| Adventure Comics #455 | " | Oct. 25, 1977 | TX 17-990 |
| Adventure Comics #456 | " | Dec. 27, 1977 | TX 15-694 |
| Adventure Comics #457 | " | Feb. 16, 1978 | TX 33-342 |
| Adventure Comics #458 | " | Apr. 13, 1978 | TX 80-211 |
| Adventure Comics #459 | " | Jun. 13, 1978 | TX 91-906 |
| Adventure Comics #460 | " | Aug. 10, 1978 | TX 150-585 |
| Adventure Comics #461 | " | Oct. 12, 1978 | TX 196-697 |
| Adventure Comics #462 | " | Dec. 14, 1978 | TX 225-787 |
| Adventure Comics #463 | " | Feb. 8, 1979 | TX 242-357 |
| Adventure Comics #464 | " | Apr. 12, 1979 | TX 334-951 |
| Adventure Comics #465 | " | Jun. 21, 1979 | TX 377-279 |
| Adventure Comics #466 | " | Aug. 23, 1979 | TX 395-341 |
| Adventure Comics #467 | " | Oct. 25, 1979 | TX 421-541 |
| Adventure Comics #468 | " | Nov. 20, 1979 | TX 418-806 |
| Adventure Comics #469 | " | Dec. 20, 1979 | TX 491-450 |
| Adventure Comics #470 | " | Jan. 24, 1980 | TX 491-444 |
| Adventure Comics #471 | " | Feb. 28, 1980 | TX 482-044 |
| Adventure Comics #472 | " | Mar. 27, 1980 | TX 523-537 |
| Adventure Comics #473 | " | Apr. 24, 1980 | TX 565-545 |
| Adventure Comics #474 | " | May 22 1980 | TX 571-770 |
| Adventure Comics #475 | " | Jun. 26, 1980 | TX 584-989 |
| Adventure Comics #476 (Portions previously reg. in Adventure #61, 1941, B505851 et al.) | " | Jul. 24, 1980 | TX 649-836 |
| Adventure Comics #477 (Portions previously reg. in More Fun Comics et al., 1941, B514066 et al.) | " | Aug. 28, 1980 | TX 769-717 |
| Adventure Comics #478 (Portions previously reg. in Adventure Comics et al., 1941, B505851 et al.) | " | Sep. 25, 1980 | TX 652-018 |
| Adventure Comics #479 | " | Dec. 23, 1980 | TX 636-099 |
| Adventure Comics #480 | " | Jan. 22, 1981 | TX 636-107 |
| Adventure Comics #481 (Portions previously reg. 1965, B228826) | " | Feb. 19, 1981 | TX 771-123 |
| Adventure Comics #482 (Portions previously reg. 1965, B228826) | " | Mar. 19, 1981 | TX 772-494 |
| Adventure Comics #483 (Previously reg. 1965, B228826) | " | Apr. 23, 1981 | TX 742-687 |
| Adventure Comics #484 | " | Apr. 28, 1981 | TX 1-415-003 |
| Adventure Comics #485 | " | May 16 1981 | TX 1-415-004 |
| Adventure Comics #486 | " | Jun. 30, 1981 | TX 1-415-005 |
| Adventure Comics #487 | " | Jul. 28, 1981 | TX 1-415-006 |

000000627

**EXHIBIT 15**
**491**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Adventure Comics #488 | D C Comics, Inc. | Sep. 1, 1981 | TX 1-415-007 |
| Adventure Comics #489 | " | Oct. 6, 1981 | TX 1-415-166 |
| Adventure Comics #490 | " | Nov. 3, 1981 | TX 1-418-911 |
| Adventure Comics #491 | " | May 11 1982 | TX 1-424-549 |
| Adventure Comics #492 | " | Jun. 8, 1982 | TX 1-424-547 |
| Adventure Comics #493 | " | Jul. 20, 1982 | TX 1-424-555 |
| Adventure Comics #494 | " | Aug. 10, 1982 | TX 1-424-550 |
| Adventure Comics #495 | " | Sep. 14, 1982 | TX 1-424-548 |
| Adventure Comics #496 | " | Oct. 12, 1982 | TX 1-424-546 |
| Adventure Comics #497 | " | Nov. 16, 1982 | TX 1-424-554 |
| Adventure Comics #498 | " | Dec. 14, 1982 | TX 1-424-551 |
| Adventure Comics #499 | " | Jan. 11, 1983 | TX 1-424-544 |
| Adventure Comics #500 | " | Feb. 15, 1983 | TX 1-424-552 |
| Adventure Comics #501 | " | Mar. 15, 1983 | TX 1-424-553 |
| Adventure Comics #502 | " | Apr. 12, 1983 | TX 1-424-543 |
| Adventure Comics #503 | " | May 10 1983 | TX 1-424-545 |
| Adventure Comics 80-page Giant | " | Aug. 14, 1998 | TX 4-773-839 |
| Superboy #1 | National Comics Publications, Inc. | Jan. 5, 1949 | B173737 |
| Superboy #2 | " | Mar. 7, 1949 | B181824 |
| Superboy #3 | " | May 23 1949 | B193857 |
| Superboy #4 | " | Jul. 20, 1949 | B201550 |
| Superboy #5 | " | Sep. 12, 1949 | B211114 |
| Superboy #6 | " | Nov. 21, 1949 | B219741 |
| Superboy #7 | " | Jan. 23, 1950 | B230018 |
| Superboy #8 | " | Mar. 27, 1950 | B239283 |
| Superboy #9 | " | May 24 1950 | B251812 |
| Superboy #10 | " | Jul. 24, 1950 | B257075 |
| Superboy #11 | " | Sep. 20, 1950 | B265277 |
| Superboy #12 | " | Nov. 15, 1950 | B274318 |
| Superboy #13 | " | Jan. 24, 1951 | B284588 |
| Superboy #14 | " | Mar. 21, 1951 | B294458 |
| Superboy #15 | " | May 23 1951 | B304238 |
| Superboy #16 | " | Jul. 23, 1951 | B311947 |
| Superboy #17 | " | Sep. 26, 1951 | B325096 |
| Superboy #18 | " | Dec. 3, 1951 | B332223 |
| Superboy #19 | " | Feb. 4, 1952 | B341940 |
| Superboy #20 | " | Mar. 31, 1952 | B350188 |
| Superboy #21 | " | Jun. 9, 1952 | B363290 |
| Superboy #22 | " | Aug. 11, 1952 | B372323 |
| Superboy #23 | " | Oct. 6, 1952 | B381567 |
| Superboy #24 | " | Dec. 8, 1952 | B391294 |
| Superboy #25 | " | Feb. 9, 1953 | B402312 |
| Superboy #26 | " | Apr. 6, 1953 | B411445 |
| Superboy #27 | " | Jun. 3, 1953 | B419357 |
| Superboy #28 | " | Aug. 3, 1953 | B431134 |
| Superboy #29 | " | Oct. 5, 1953 | B438836 |

16

000000628

**EXHIBIT 15**
492

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superboy #30 | National Comics Publications, Inc. | Nov. 25, 1953 | B446774 |
| Superboy #31 | " | | |
| Superboy #32 | " | Jan. 6, 1954 | B453204 |
| Superboy #33 | " | Feb. 17, 1954 | B464611 |
| Superboy #34 | " | Apr. 7, 1954 | B468876 |
| Superboy #35 | " | May 26 1954 | B477595 |
| Superboy #36 | " | Jul. 7, 1954 | B487067 |
| Superboy #37 | " | Aug. 16, 1954 | B491046 |
| Superboy #38 | " | Oct. 3, 1954 | B498351 |
| Superboy #39 | " | Nov. 24, 1954 | B506503 |
| Superboy #40 | " | Jan. 4, 1955 | B514249 |
| Superboy #41 | " | Feb. 13, 1955 | B520797 |
| Superboy #42 | " | Apr. 5, 1955 | B528357 |
| Superboy #43 | " | May 24 1955 | B536039 |
| Superboy #44 | " | Jul. 5, 1955 | B543518 |
| Superboy #45 | " | Aug. 16, 1955 | B549087 |
| Superboy #46 | " | Oct. 2, 1955 | B558154 |
| Superboy #47 | " | Nov. 23, 1955 | B565833 |
| Superboy #48 | " | Jan. 3, 1956 | B572630 |
| Superboy #49 | " | Feb. 14, 1956 | B579248 |
| Superboy #50 | " | Apr. 3, 1956 | B586407 |
| Superboy #51 | " | May 22 1956 | B594588 |
| Superboy #52 | " | Jul. 3, 1956 | B601149 |
| Superboy #53 | " | Aug. 14, 1956 | B607526 |
| Superboy #54 | " | Sep. 30, 1956 | B615111 |
| Superboy #55 | " | Nov. 18, 1956 | B622470 |
| Superboy #56 | " | Jan. 1, 1957 | B629381 |
| Superboy #57 | " | Feb. 12, 1957 | B636675 |
| Superboy #58 | " | Apr. 2, 1957 | B645173 |
| Superboy #59 | " | May 21 1957 | B653566 |
| Superboy #60 | " | Jul. 1, 1957 | B659882 |
| Superboy #61 | " | Aug. 13, 1957 | B668851 |
| Superboy #62 | " | Sep. 29, 1957 | B673639 |
| Superboy #63 | Superman, Inc. | Nov. 24, 1957 | B682798 |
| Superboy #64 | " | Jan. 5, 1958 | B690528 |
| Superboy #65 | " | Feb. 18, 1958 | B698153 |
| Superboy #66 | " | Apr. 8, 1958 | B704778 |
| Superboy #67 | " | May 27 1958 | B714002 |
| Superboy #68 | " | Jul. 10, 1958 | B720665 |
| Superboy #69 | " | Aug. 21, 1958 | B730421 |
| Superboy #70 | " | Oct. 2, 1958 | B739252 |
| Superboy #71 | " | Nov. 20, 1958 | B745041 |
| Superboy #72 | " | Jan. 6, 1959 | B752627 |
| Superboy #73 | " | Feb. 19, 1959 | B758642 |
| Superboy #74 | " | Apr. 7, 1959 | B767967 |
| Superboy #75 | " | May 21 1959 | B774456 |
| | " | Jul. 2, 1959 | B783299 |

17

000000629

**EXHIBIT 15**
**493**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superboy #76 | Superman, Inc. | Aug. 20, 1959 | B789984 |
| Superboy #77 | " | Oct. 8, 1959 | B797100 |
| Superboy #78 | " | Nov. 19, 1959 | B805214 |
| Superboy #79 | " | Jan. 5, 1960 | B813554 |
| Superboy #80 | " | Feb. 18, 1960 | B829818 |
| Superboy #81 | " | Apr. 7, 1960 | B829651 |
| Superboy #82 | " | May 16 1960 | B837112 |
| Superboy #83 | " | Jul. 7, 1960 | B845515 |
| Superboy #84 | " | Aug. 11, 1960 | B851616 |
| Superboy #85 | " | Oct. 6, 1960 | B861960 |
| Superboy #86 | " | Nov. 22, 1960 | B869911 |
| Superboy #87 | " | Jan. 5, 1961 | B878453 |
| Superboy #88 | " | Feb. 16, 1961 | B885989 |
| Superboy #89 | " | Apr. 6, 1961 | B895011 |
| Superboy #90 | " | May 18 1961 | B903287 |
| Superboy #91 | " | Jul. 6, 1961 | B911589 |
| Superboy #92 | " | Aug. 17, 1961 | B918919 |
| Superboy #93 | " | Oct. 5, 1961 | B928160 |
| Superboy #94 | " | Nov. 21, 1961 | B936758 |
| Superboy #95 | " | Jan. 2, 1962 | B944852 |
| Superboy #96 | National Periodical Publications, Inc. | Feb. 15, 1962 | B952984 |
| Superboy #97 | " | Apr. 3, 1962 | B962681 |
| Superboy #98 | " | May 17 1962 | B970999 |
| Superboy #99 | " | Jul. 3, 1962 | B980702 |
| Superboy #100 | " | Aug. 14, 1962 | B986969 |
| Superboy #101 | " | Oct. 4, 1962 | B996465 |
| Superboy #102 | " | Nov. 22, 1962 | B7992 |
| Superboy #103 | " | Jan. 3, 1963 | B14684 |
| Superboy #104 | " | Feb. 14, 1963 | B22104 |
| Superboy #105 | " | Apr. 4, 1963 | B32917 |
| Superboy #106 | " | May 16 1963 | B39007 |
| Superboy #107 | " | Jul. 3, 1963 | B50036 |
| Superboy #108 | " | Aug. 15, 1963 | B61751 |
| Superboy #109 | " | Oct. 3, 1963 | B67220 |
| Superboy #110 | " | Nov. 21, 1963 | B76364 |
| Superboy #111 | " | Jan. 9, 1964 | B85829 |
| Superboy #112 | " | Feb. 20, 1964 | B100788 |
| Superboy #113 | " | Apr. 2, 1964 | B105225 |
| Superboy #114 | " | May 21 1964 | B112773 |
| Superboy #115 | " | Jul. 2, 1964 | B122379 |
| Superboy #116 | " | Aug. 20, 1964 | B132966 |
| Superboy #117 | " | Oct. 1, 1964 | B142934 |
| Superboy #118 | " | Nov. 19, 1964 | B151053 |
| Superboy #119 | " | Jan. 7, 1965 | B161262 |
| Superboy #120 | " | Feb. 18, 1965 | B169822 |

18

000000630

EXHIBIT 15
494

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superboy #121 | National Periodical Publications, Inc. | Apr. 1, 1965 | B179737 |
| Superboy #122 | " | May 20 1965 | B187858 |
| Superboy #123 | " | Jul. 1, 1965 | B198694 |
| Superboy #124 | " | Aug. 19, 1965 | B209256 |
| Superboy #125 | " | Oct. 7, 1965 | B221130 |
| Superboy #126 | " | Nov. 18, 1965 | B228824 |
| Superboy #127 | " | Jan. 6, 1966 | B239639 |
| Superboy #128 | " | Feb. 17, 1966 | B248294 |
| Superboy #129 | " | Mar. 10, 1966 | B251901 |
| Superboy #130 | " | Apr. 5, 1966 | B256180 |
| Superboy #131 | " | May 17 1966 | B265467 |
| Superboy #132 | " | Jul. 7, 1966 | B276254 |
| Superboy #133 | " | Aug. 16, 1966 | B285872 |
| Superboy #134 | " | Oct. 6, 1966 | B294785 |
| Superboy #135 | " | Nov. 17, 1966 | B303739 |
| Superboy #136 | " | Jan. 5, 1967 | B313474 |
| Superboy #137 | " | Feb. 21, 1967 | B330064 |
| Superboy #138 | " | Mar. 14, 1967 | B331303 |
| Superboy #139 | " | Apr. 6, 1967 | B335510 |
| Superboy #140 | " | May 18 1967 | B348782 |
| Superboy #141 | " | Jun. 29, 1967 | B354871 |
| Superboy #142 | " | Aug. 17, 1967 | B367174 |
| Superboy #143 | " | Oct. 5, 1967 | B378015 |
| Superboy #144 | " | Nov. 14, 1967 | B388667 |
| Superboy #145 | " | Jan. 2, 1968 | B397657 |
| Superboy #146 | " | Feb. 20, 1968 | B408484 |
| Superboy #147 (80 Page Giant) | " | Mar. 14, 1968 | B412448 |
| Superboy #148 | " | Apr. 4, 1968 | B418887 |
| Superboy #149 | " | May 21 1968 | B427861 |
| Superboy #150 | " | Jul. 2, 1968 | B437178 |
| Superboy #151 | " | Aug. 20, 1968 | B448989 |
| Superboy #152 | " | Oct. 3, 1968 | B465409 |
| Superboy #153 | " | Nov. 21, 1968 (in notice 1969 | B467754 |
| Superboy #154 | " | Jan. 7, 1969 | B482078 |
| Superboy #155 | " | Feb. 20, 1969 | B486987 |
| Superboy #156 | " | Mar. 6, 1969 | B490997 |
| Superboy #157 | " | Apr. 1, 1969 | B495722 |
| Superboy #158 | " | May 20 1969 | B508847 |
| Superboy #159 | " | Jul. 3, 1969 | B527015 |
| Superboy #160 | " | Aug. 19, 1969 | B530403 |
| Superboy #161 | " | Oct. 7, 1969 | B537993 |
| Superboy #162 | " | Nov. 20, 1969 | B555588 |
| Superboy #163 | " | Jan. 6, 1970 | B557506 |
| Superboy #164 | " | Feb. 12, 1970 | B565836 |

13

000000631

EXHIBIT 15
495

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superboy #165 | National Periodical Publications, Inc. | Mar. 5, 1970 | B577448 |
| Superboy #166 | " | Apr. 2, 1970 | B577443 |
| Superboy #167 | " | May 21 1970 | B588858 |
| Superboy #168 | " | Jul. 7, 1970 | B599867 |
| Superboy #169 | " | Aug. 20, 1970 | B613950 |
| Superboy #170 | " | Oct. 6, 1970 | B616738 |
| Superboy #171 | " | Nov. 19, 1970 ("In notice: 1971") | B630122 |
| Superboy #172 | " | Feb. 7, 1971 | B640204 |
| Superboy #173 | | Feb. 16, 1971 | B647429 |
| Superboy #174 | " | Mar. 9, 1971 | B653110 |
| Superboy #175 | " | Apr. 6, 1971 | B663248 |
| Superboy #176 | " | May 20 1971 | B673999 |
| Superboy #177 | " | Jul. 8, 1971 | B690106 |
| Superboy #178 | " | Aug. 26, 1971 | B691691 |
| Superboy #179 | " | Sep. 28, 1971 | B699766 |
| Superboy #180 | " | Oct. 28, 1971 | B706052 |
| Superboy #181 | " | Nov. 25, 1971 | B717462 |
| Superboy #182 | " | Dec. 28, 1971 | B720643 |
| Superboy #183 | " | Jan. 25, 1972 | B725315 |
| Superboy #184 | " | Feb. 24, 1972 | B736775 |
| Superboy #185 | " | Mar. 2, 1972 | B738660 |
| Superboy #186 | " | Mar. 28, 1972 | B745406 |
| Superboy #187 | " | Apr. 25, 1972 | B750844 |
| Superboy #188 | " | May 25 1972 | B758048 |
| Superboy #189 | " | Jun. 27, 1972 | B767141 |
| Superboy #190 | " | Jul. 25, 1972 | B779259 |
| Superboy #191 | " | Aug. 24, 1972 | B788993 |
| Superboy #192 | " | Oct. 24, 1972 | B802454 |
| Superboy #193 | " | Dec. 26, 1972 | B822504 |
| Superboy #194 | " | Feb. 20, 1973 | B822531 |
| Superboy #195 | " | Mar. 20, 1973 | B832800 |
| Superboy #196 | " | Apr. 19, 1973 | B835417 |
| Superboy #197 | " | Jun. 19, 1973 | B851872 |
| Superboy #198 | " | Jul. 24, 1973 | B867562 |
| Superboy #199 | " | Aug. 28, 1973 | B876573 |
| Superboy #200 | " | Oct. 25, 1973 | B906704 |
| Superboy #201 | " | Dec. 26, 1973 | B914900 |
| Superboy #202 | " | Feb. 26, 1974 | B914911 |
| Superboy #203 | " | Apr. 25, 1974 | B962453 |
| Superboy #204 | " | Jun. 25, 1974 | B992463 |
| Superboy #205 | " | Aug. 22, 1974 | B999554 |
| Superboy #206 | " | Oct. 24, 1974 | B5609 |
| Superboy #207 | " | Dec. 26, 1974 | B11235 |
| Superboy #208 | " | Jan. 9, 1975 | B31897 |

20

000000632

EXHIBIT 15
496

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superboy #209 | National Periodical Publications, Inc. | Mar. 13, 1975 | B40489 |
| Superboy #210 | " | | |
| Superboy #211 | " | May 8 1975 | B47411 |
| Superboy #212 | " | Jun. 12, 1975 | B52032 |
| Superboy #213 | " | Jul. 15, 1975 | B57775 |
| Superboy #214 | " | Sep. 16, 1975 | B67673 |
| Superboy #215 | " | Oct. 21, 1975 | B74795 |
| Superboy #216 | " | Dec. 18, 1975 | B98967 |
| Superboy #217 | " | Jan. 22, 1976 | B110454 |
| Superboy #218 | " | Mar. 18, 1976 | B133897 |
| Superboy #219 | D C Comics, Inc. | Apr. 20, 1976 | B131338 |
| Superboy #220 | " | Jun. 22, 1976 | B150384 |
| Superboy #221 | " | Jul. 20, 1976 | B150379 |
| Superboy #222 | " | Aug. 24, 1976 | B162240 |
| Superboy #223 | " | Sep. 16, 1976 | B164192 |
| Superboy #224 | " | Oct. 19, 1976 | B183442 |
| Superboy #225 | " | Nov. 16, 1976 | B192319 |
| Superboy #226 | " | Dec. 21, 1976 | B211108 |
| Superboy #227 | " | Jan. 20, 1977 | B212293 |
| Superboy #228 | " | Feb. 17, 1977 | B211105 |
| Superboy #229 | " | Mar. 24, 1977 | B220985 |
| Superboy #230 | " | Apr. 21, 1977 | B220980 |
| Superboy #231 | " | May 19 1977 | B225592 |
| Superboy #232 | " | Jun. 21, 1977 | B235966 |
| Superboy #233 | " | Jul. 21, 1977 | B241872 |
| Superboy #234 | " | Aug. 23, 1977 | B248748 |
| Superboy #235 | " | Sep. 22, 1977 | B261459 |
| Superboy & The Legion of Super-Heroes #236 | " | Oct. 20, 1977 | B274362 |
| | | Nov. 22, 1977 | TX 5-400 |
| Superboy & The Legion of Super-Heroes #237 | " | Dec. 22, 1977 | TX 14-907 |
| Superboy & The Legion of Super-Heroes #238 | " | Jan. 24, 1978 | TX 15-688 |
| Superboy & The Legion of Super-Heroes #239 | " | Feb. 21, 1978 | TX 33-334 |
| Superboy & The Legion of Super-Heroes #240 | " | Mar. 21, 1978 | TX 34-899 |
| Superboy & The Legion of Super-Heroes #241 | " | Apr. 20, 1978 | TX 79-944 |
| Superboy & The Legion of Super-Heroes #242 | " | May 18 1978 | TX 80-237 |
| Superboy & The Legion of Super-Heroes #243 | " | Jun. 20, 1978 | TX 91-900 |
| Superboy & The Legion of Super-Heroes #244 | " | Jul. 20, 1978 | TX 134-597 |

21

000000633

**EXHIBIT 15**
**497**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superboy & The Legion of Super-Heroes #245 | D C Comics, Inc | Aug. 24, 1978 | TX 148-913 |
| Superboy & The Legion of Super-Heroes #246 | " | Sep. 28, 1978 | TX 175-221 |
| Superboy & The Legion of Super-Heroes #247 | " | Oct. 26, 1978 | TX 200-086 |
| Superboy & The Legion of Super-Heroes #248 | | Nov. 30, 1978 | TX 209-837 |
| Superboy & The Legion of Super-Heroes #249 | " | Dec. 28, 1978 | TX 237-536 |
| Superboy & The Legion of Super-Heroes #250 | " | Jan. 25, 1979 | TX 250-873 |
| Superboy & The Legion of Super-Heroes #251 | " | Feb. 22, 1979 | TX 257-659 |
| Superboy & The Legion of Super-Heroes #251 (On original appl.: #261; Supplementary reg. for TX 257-659) | " | Feb. 22, 1979 | TX 411-602 |
| Superboy & The Legion of Super-Heroes #252 | " | Mar. 22, 1979 | TX 311-293 |
| Superboy & The Legion of Super-Heroes #253 | " | Apr. 26, 1979 | TX 334-940 |
| Superboy & The Legion of Super-Heroes #254 | " | May 24 1979 | TX 377-282 |
| Superboy & The Legion of Super-Heroes #255 | | Jun. 21, 1979 | TX 364-589 |
| Superboy & The Legion of Super-Heroes #256 | " | Jul. 19, 1979 | TX 370-470 |
| Superboy & The Legion of Super-Heroes #257  (aka Superboy & The Legion of Super-Friends) | " | Aug. 23, 1979 | TX 395-336 |
| Superboy & The Legion of Super-Heroes #258 | " | Sep. 27, 1979 | TX 410-055 |
| The Legion of Super-Heroes #259 | " | Oct. 25, 1979 | TX 421-547 |
| The Legion of Super-Heroes #260 | " | Nov. 20, 1979 | TX 418-801 |
| The Legion of Super-Heroes #261 | " | Dec. 20, 1979 | TX 443-072 |
| The Legion of Super-Heroes #262 | " | Jan. 24, 1980 | TX 491-432 |
| The Legion of Super-Heroes #263 | " | Feb. 28, 1980 | TX 491-408 |
| The Legion of Super-Heroes #264 | " | Mar. 27, 1980 | TX 523-550 |
| The Legion of Super-Heroes #265 | " | Apr. 24, 1980 | TX 565-533 |
| The Legion of Super-Heroes #266 | " | May 22 1980 | TX 571-762 |
| The Legion of Super-Heroes #267 | " | Jun. 26, 1980 | TX 584-979 |
| The Legion of Super-Heroes #268 (Portions previously reg. in Adventure Comics; 1958, B698143) | " | Jul. 24, 1980 | TX 649-823 |
| The Legion of Super-Heroes #269 | " | Aug. 28, 1980 | TX 1-636-146 |

000000634

EXHIBIT 15
498

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| The Legion of Super-Heroes #270 (Portions previously reg. in Adventure Comics #247; 1958, B698143) | D C Comics, Inc | Sep. 25, 1980 | TX 661-279 |
| The Legion of Super-Heroes #271 (Portions previously reg. in Adventure Comics & Legion of Super-Heroes; 1958, B698143) | " | Oct. 23, 1980 | TX 696-167 |
| The Legion of Super-Heroes #272 (Portions previously reg. in Adventure Comics #247, Superboy & The Legion of Super-Heroes #195; 1973, B832600 & 1958, B698143) | " | Nov. 25, 1980 | TX 661-289 |
| The Legion of Super-Heroes #273 | " | Dec. 23, 1980 | TX 1-636-141 |
| The Legion of Super-Heroes #274 (Portions previously reg. in Adventure Comics #247; 1958, B698143) | " | Jan. 22, 1981 | TX 696-151 |
| The Legion of Super-Heroes #275 (Previously pub. in Adventure Comics #247; 1958, B698143) | " | Feb. 19, 1981 | TX 771-184 |
| The Legion of Super-Heroes #276 (Previously pub. in Adventure Comics #247; 1958, B698143) | " | Mar. 19, 1981 | TX 774-246 |
| The Legion of Super-Heroes #277 | " | No record | No record[a] |
| The Legion of Super-Heroes #278 | " | Apr. 28, 1981 | TX 1-330-025 |
| The Legion of Super-Heroes #279 | " | May 26 1981 | TX 1-330-024 |
| The Legion of Super-Heroes #280 | " | Jun. 30, 1981 | TX 1-330-023 |
| The Legion of Super-Heroes #281 | " | Jul. 28, 1981 | TX 1-330-022 |
| The Legion of Super-Heroes #282 | " | Sep. 1, 1981 | TX 1-330-021 |
| The Legion of Super-Heroes #283 | " | Sep. 29, 1981 | TX 1-330-020 |
| The Legion of Super-Heroes #284 | " | Oct. 27, 1981 | TX 1-330-019 |
| The Legion of Super-Heroes #285 | " | Nov. 24, 1981 | TX 1-330-018 |
| The Legion of Super-Heroes #286 | " | Dec. 29, 1981 | TX 1-330-017 |
| The Legion of Super-Heroes #287 | " | Jan. 26, 1982 | TX 1-330-016 |
| The Legion of Super-Heroes #288 | " | Feb. 23, 1982 | TX 1-330-015 |
| The Legion of Super-Heroes #289 | " | Mar. 20, 1982 | TX 1-330-014 |
| The Legion of Super-Heroes #290 | " | Apr. 27, 1982 | TX 1-330-013 |
| The Legion of Super-Heroes #291 | " | May 25 1981 | TX 1-330-012 |
| The Legion of Super-Heroes #292 | " | Jun. 22, 1982 | TX 1-330-011 |
| The Legion of Super-Heroes #293 | " | Jul. 27, 1982 | TX 1-330-010 |
| The Legion of Super-Heroes #294 | " | Aug. 24, 1982 | TX 1-330-037 |
| The Legion of Super-Heroes #295 | " | Sep. 28, 1982 | TX 1-330-036 |

[a] "No record" means that after a reasonable investigation of the records at the U.S. Copyright Office was conducted no record pertaining to the corresponding work was located.

25

000000635

**EXHIBIT 15**
**499**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| The Legion of Super-Heroes #296 | D C Comics, Inc | Oct. 26, 1982 | TX 1-330-035 |
| The Legion of Super-Heroes #297 | " | Nov. 30, 1982 | TX 1-330-034 |
| The Legion of Super-Heroes #298 | " | Dec. 28, 1982 | TX 1-330-033 |
| The Legion of Super-Heroes #299 | " | Jan. 25, 1983 | TX 1-330-032 |
| The Legion of Super-Heroes #300 (Anniversary Issue) | " | Mar. 1, 1983 | TX 1-330-031 |
| The Legion of Super-Heroes #301 | " | Mar. 29, 1983 | TX 1-330-030 |
| The Legion of Super-Heroes #302 | " | Apr. 26, 1983 | TX 1-330-029 |
| The Legion of Super-Heroes #303 | " | May 24 1983 | TX 1-330-028 |
| The Legion of Super-Heroes #304 | " | Jun. 28, 1983 | TX 1-330-038 |
| The Legion of Super-Heroes #305 | " | Jul. 26, 1983 | TX 1-330-039 |
| The Legion of Super-Heroes #306 | " | Aug. 30, 1983 | TX 1-330-046 |
| The Legion of Super-Heroes #307 | " | Sep. 27, 1983 | TX 1-330-045 |
| The Legion of Super-Heroes #308 | " | Oct. 25, 1983 | TX 1-220-040 |
| The Legion of Super-Heroes #309 | " | Nov. 29, 1983 | TX 1-330-041 |
| The Legion of Super-Heroes #310 | " | Dec. 27, 1983 | TX 1-330-042 |
| The Legion of Super-Heroes #311 | " | Jan. 24, 1984 | TX 1-330-043 |
| The Legion of Super-Heroes #312 | " | Mar. 6, 1984 | TX 1-330-044 |
| The Legion of Super-Heroes #313 | " | Apr. 3, 1984 | TX 1-330-047 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #314 | " | May 8 1984 | TX 1-419-909 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #315 | " | Jun. 5, 1984 | TX 1-419-908 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #316 | " | Jul. 3, 1984 | TX 1-415-023 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #316 | " | Jul. 3, 1984 | TX 1-419-910 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #317 | " | Jul. 31, 1984 | TX 1-430-379 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #318 | " | Sep. 4, 1984 | TX 1-559-881 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #319 | " | Oct. 2, 1984 | TX 1-559-876 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #320 | " | Oct. 30, 1984 | TX 1-559-880 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #321 | | Dec. 4, 1984 | TX 1-559-879 |

24

000000636

EXHIBIT 15
500

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #322 | D C Comics, Inc | Jan. 2, 1985 (DCR 1984) | TX 1-559-878 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #323 | " | Feb. 5, 1985 | TX 1-559-877 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #324 | " | Mar. 5, 1985 | TX 1-559-852 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #325 | " | Apr. 2, 1985 | TX 1-618-013 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #326 | " | May 7 1985 | TX 1-618-014 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #327 | " | Jun. 4, 1985 | TX 1-618-015 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #328 | " | Jul. 2, 1985 | TX 1-713-759 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #329 | " | Jul. 30, 1985 | TX 1-713-765 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #330 | " | Sep. 3, 1985 | TX 1-713-761 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #331 | " | Oct. 1, 1985 | TX 1-715-918 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #332 | " | Nov. 5, 1985 | TX 1-715-941 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #333 | " | Dec. 3, 1985 | TX 1-761-437 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #334 | " | Jan. 7, 1986 (DCR 1985) | TX 1-781-023 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #335 | " | Feb. 4, 1986 | TX 1-781-202 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #336 | " | Mar. 4, 1986 | TX 1-817-167 |

25

000000637

EXHIBIT 15
501

| Title | Name of Author | Date Copyright Secured | |
|---|---|---|---|
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #337 | D C Comics, Inc. | Apr. 1, 1986 | TX 1-820-196 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #338 | " | Apr. 29, 1986 | TX 1-867-855 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #339 | " | Jun. 3, 1986 | TX 1-862-718 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #340 | " | Jul. 1, 1986 | TX 1-904-335 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #341 | " | Jul. 29, 1986 | TX 1-921-576 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #342 | " | Sep. 2, 1986 | TX 1-963-269 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #343 | " | Oct. 7, 1986 | TX 1-970-287 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #344 | " | Nov. 4, 1986 | TX 1-975-218 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #345 | " | Dec. 2, 1986 | TX 1-968-583 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #346 | " | Jan. 6, 1987 (DCR 1986) | TX 2-047-132 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #347 | " | Feb. 3, 1987 | TX 2-047-136 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #348 | " | Mar. 3, 1987 | TX 2-047-133 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #349 | " | Mar. 31, 1987 | TX 2-053-630 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #350 | " | May 5 1987 | TX 2-099-249 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #351 | " | Jun. 2, 1987 | TX 2-143-930 |

26

000000638

EXHIBIT 15
502

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #352 | D C Comics, Inc | Jun. 30, 1987 | TX 2-170-153 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #353 | " | Aug. 4, 1987 | TX 2-174-115 |
| Tales of The Legion of Super-Heroes; The Legion of Super-Heroes #354 | " | Aug. 10, 1987 | TX 2-178-363 |
| Secrets of The Legion of Super-Heroes #1 | " | Oct. 9, 1980 | TX 1-636-083 |
| Secrets of The Legion of Super-Heroes #2 (Portions previously pub. in Adventure Comics #247 & others; reg. 1958, B698143) | " | Nov. 13, 1980 | TX 661-291 |
| Secrets of The Legion of Super-Heroes #3 (Portions previously pub. in Adventure Comics #247 & others; reg. 1958, B698143) | " | Dec. 11, 1980 | TX 696-152 |
| The Legion of Super-Heroes Annual #1 | " | Apr. 20, 1982 | TX 1-330-027 |
| The Legion of Super-Heroes Annual #2 | " | May 31 1983 | TX 1-330-026 |
| The Legion of Super-Heroes Annual #3 | " | Jun. 12, 1984 | TX 1-432-061 |
| The Legion of Super-Heroes Annual #1 | " | Jul. 2, 1985 | TX 1-715-945 |
| The Legion of Super-Heroes Annual #2 | " | Jul. 1, 1986 | TX 1-904-327 |
| The Legion of Super-Heroes Annual #3 | " | Jun. 8, 1987 | TX 2-178-362 |
| The Legion of Super-Heroes Annual #4 | " | Aug. 16, 1988 | TX 2-521-659 |
| The Legion of Super-Heroes Annual #5 | " | Jul. 17, 1987 | TX 2-186-533 |
| The Legion of Super-Heroes Annual #1 | " | Jul. 24, 1990 | TX 3-008-289 |
| The Legion of Super-Heroes Annual #2 | " | Oct. 15, 1991 | TX 3-171-316 |
| The Legion of Super-Heroes Annual #3 | " | May 12 1992 | TX 3-328-225 |
| The Legion of Super-Heroes Annual #4 | " | Aug. 3, 1993 | TX 3-662-673 |
| The Legion of Super-Heroes Annual #5 | " | Apr. 12, 1994 | TX 3-819-718 |
| The Legion of Super-Heroes Annual #6 | " | Apr. 25, 1995 | TX 4-100-516 |

27

000000639

**EXHIBIT 15**
**503**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Tales of The Legion of Super-Heroes Annual; The Legion of Super-Heroes #4 | D C Comics, Inc | Jul. 29, 1986 | TX 1-921-577 |
| Legion of Super-Heroes Archives | " | | |
| The Legion of Super-Heroes #1 | " | Sep. 7, 1993 | TX 3-693-730 |
| The Legion of Super-Heroes #2 | " | May 1 1984 | TX 1-419-857 |
| The Legion of Super-Heroes #3 | " | May 29 1984 | TX 1-419-856 |
| The Legion of Super-Heroes #4 | " | Jun. 26, 1984 | TX 1-419-855 |
| The Legion of Super-Heroes #5 | " | Jul. 24, 1984 | TX 1-430-382 |
| The Legion of Super-Heroes #6 | " | Aug. 28, 1984 | TX 1-540-307 |
| The Legion of Super-Heroes #7 | " | Sep. 25, 1984 | TX 1-540-306 |
| The Legion of Super-Heroes #8 | " | Oct. 23, 1984 | TX 1-540-309 |
| The Legion of Super-Heroes #9 | " | Nov. 20, 1984 | TX 1-540-308 |
| The Legion of Super-Heroes #10 | " | Dec. 18, 1984 | TX 1-540-312 |
| The Legion of Super-Heroes #11 | " | Jan. 22, 1985 | TX 1-540-313 |
| The Legion of Super-Heroes #12 | " | Feb. 19, 1985 | TX 1-551-381 |
| The Legion of Super-Heroes #13 | " | Mar. 19, 1985 | TX 1-551-383 |
| The Legion of Super-Heroes #14 | " | Apr. 23, 1985 | TX 1-625-407 |
| The Legion of Super-Heroes #15 | " | May 21 1985 | TX 1-618-005 |
| The Legion of Super-Heroes #16 | " | Jun. 18, 1985 | TX 1-715-922 |
| The Legion of Super-Heroes #17 | " | Jul. 16, 1985 | TX 1-715-913 |
| The Legion of Super-Heroes #18 | " | Aug. 20, 1985 | TX 1-715-921 |
| The Legion of Super-Heroes #19 | " | Sep. 17, 1985 | TX 1-703-857 |
| The Legion of Super-Heroes #20 | " | Oct. 22, 1985 | TX 1-703-861 |
| The Legion of Super-Heroes #21 | " | Nov. 19, 1985 | TX 1-715-940 |
| The Legion of Super-Heroes #22 | " | Dec. 17, 1985 | TX 1-761-415 |
| The Legion of Super-Heroes #23 | " | Jan. 21, 1986 (DCR 1985) | TX 1-786-859 |
| The Legion of Super-Heroes #24 | " | Feb. 18, 1986 (DCR 1985) | TX 1-786-854 |
| The Legion of Super-Heroes #25 | " | Mar. 18, 1986 | TX 1-830-645 |
| The Legion of Super-Heroes #26 | " | Apr. 15, 1986 | TX 1-830-646 |
| The Legion of Super-Heroes #27 | " | May 20 1986 | TX 1-888-087 |
| The Legion of Super-Heroes #28 | " | Jun. 17, 1986 | TX 1-867-854 |
| The Legion of Super-Heroes #29 | " | Jul. 15, 1986 | TX 1-904-329 |
| The Legion of Super-Heroes #30 | " | Aug. 19, 1986 | TX 1-921-582 |
| The Legion of Super-Heroes #31 | " | Sep. 16, 1986 | TX 1-914-972 |
| The Legion of Super-Heroes #32 | " | Oct. 21, 1986 | TX 1-963-266 |
| The Legion of Super-Heroes #33 | " | Nov. 18, 1986 | TX 1-975-217 |
| The Legion of Super-Heroes #34 | " | Dec. 16, 1986 | TX 1-987-061 |
| The Legion of Super-Heroes #35 | " | Jan. 20, 1987 (DCR 1986) | TX 2-046-857 |
| The Legion of Super-Heroes #36 (Special election issue) | " | Feb. 17, 1987 | TX 2-047-134 |
| | | Mar. 17, 1987 | TX 2-047-137 |
| The Legion of Super-Heroes #37 | " | Apr. 14, 1987 | TX 2-053-631 |
| The Legion of Super-Heroes #38 | " | May 19 1987 | TX 2-092-554 |
| The Legion of Super-Heroes #39 | " | Jun. 16, 1987 | TX 2-170-162 |

28

000000640

**EXHIBIT 15**
**504**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| The Legion of Super-Heroes #40 | D C Comics, Inc | Jul. 21, 1987 | TX 2-193-981 |
| The Legion of Super-Heroes #41 | " | Jul. 27, 1987 | TX 2-184-600 |
| The Legion of Super-Heroes #41 | " | Jul. 27, 1987 | TX 2-222-890 |
| The Legion of Super-Heroes #42 | " | Sep. 22, 1987 | TX 2-202-320 |
| The Legion of Super-Heroes #43 | " | Oct. 20, 1987 | TX 2-215-168 |
| The Legion of Super-Heroes #44 | " | Dec. 8, 1987 | TX 2-256-469 |
| The Legion of Super-Heroes #45 | " | Dec. 15, 1987 | TX 2-263-309 |
| The Legion of Super-Heroes #46 | " | Jan. 19, 1988 | TX 2-300-794 |
| The Legion of Super-Heroes #47 | " | Feb. 16, 1988 | TX 2-318-725 |
| The Legion of Super-Heroes #48 | " | Mar. 22, 1988 | TX 2-315-293 |
| The Legion of Super-Heroes #49 | " | No record | No record |
| The Legion of Super-Heroes #50 | " | May 24 1988 | TX 2-526-601 |
| The Legion of Super-Heroes #51 | " | Jun. 21, 1988 | TX 2-526-557 |
| The Legion of Super-Heroes #52 | " | Jul. 19, 1988 | TX 2-521-663 |
| The Legion of Super-Heroes #53 | " | Aug. 30, 1988 | TX 2-553-361 |
| The Legion of Super-Heroes #54 | " | Sep. 27, 1988 | TX 2-534-743 |
| The Legion of Super-Heroes #55 | " | Nov. 8, 1988 | TX 2-558-358 |
| The Legion of Super-Heroes #56 | " | No record | No record |
| The Legion of Super-Heroes #57 | " | Jan. 3, 1989 ("In notice: 1988" DCR 1988) | TX 2-550-342 |
| The Legion of Super-Heroes #58 | " | Jan. 24, 1989 (DCR 1989) | TX 2-553-314 |
| The Legion of Super-Heroes #59 | " | Feb. 21, 1989 | TX 2-640-924 |
| The Legion of Super-Heroes #60 | " | Mar. 21, 1989 | TX 2-618-873 |
| The Legion of Super-Heroes #61 | " | Apr. 18, 1989 | TX 2-619-042 |
| The Legion of Super-Heroes #62 | " | May 23 1989 | TX 2-619-041 |
| The Legion of Super-Heroes #63 | " | Jun. 20, 1989 | TX 2-650-467 |
| The Legion of Super-Heroes #1 | " | Sep. 12, 1989 | TX 2-695-763 |
| The Legion of Super-Heroes #2 | " | Oct. 17, 1989 | TX 2-721-691 |
| The Legion of Super-Heroes #3 | " | Nov. 14, 1989 | TX 2-719-509 |
| The Legion of Super-Heroes #4 | " | Dec. 12, 1989 | TX 2-758-524 |
| The Legion of Super-Heroes #5 | " | Jan. 16, 1990 | TX 2-774-651 |
| The Legion of Super-Heroes #6 | " | Feb. 13, 1990 | TX 2-774-235 |
| The Legion of Super-Heroes #7 | " | Mar. 13, 1990 | TX -813-796 |
| The Legion of Super-Heroes #8 | " | Apr. 10, 1990 | TX 2-840-803 |
| The Legion of Super-Heroes #9 | " | May 15 1990 | TX 2-840-805 |
| The Legion of Super-Heroes #10 | " | Jun. 12, 1990 | TX 2-963-770 |
| The Legion of Super-Heroes #11 | " | Jul. 24, 1990 | TX 3-008-303 |
| The Legion of Super-Heroes #12 | " | Aug. 28, 1990 | TX 3-008-304 |
| The Legion of Super-Heroes #13 | " | Oct. 16, 1990 | TX-008-291 |
| The Legion of Super-Heroes #14 | " | Nov. 13, 1990 | TX-008-347 |
| The Legion of Super-Heroes #15 | " | Dec. 11, 1990 | TX-024-603 |
| The Legion of Super-Heroes #16 | " | No record | No record |
| The Legion of Super-Heroes #17 | " | Feb. 12, 1991 | TX 3-178-275 |
| The Legion of Super-Heroes #18 | " | No record | No record |
| The Legion of Super-Heroes #19 | " | Apr. 16, 1991 | TX 3-125-841 |

000000641

**EXHIBIT 15**
**505**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| The Legion of Super-Heroes #20 | D C Comics, Inc | May 14 1991 | TX 3-244-627 |
| The Legion of Super-Heroes #21 | " | Jun. 18, 1991 | TX 3-099-771 |
| The Legion of Super-Heroes #22 | " | Jul. 23, 1991 | TX 3-138-471 |
| The Legion of Super-Heroes #23 | " | Sep. 10, 1991 | TX 3-154-784 |
| The Legion of Super-Heroes #24 | " | Oct. 22, 1991 | TX 3-178-281 |
| The Legion of Super-Heroes #25 | " | Nov. 19, 1991 | TX 3-218-698 |
| The Legion of Super-Heroes #26 | " | Dec. 17, 1991 | TX 3-213-850 |
| The Legion of Super-Heroes #27 | " | Jan. 21, 1992 (DCR 1991) | TX 3-244-463 |
| The Legion of Super-Heroes #28 | " | Feb. 18, 1992 | TX 3-265-515 |
| The Legion of Super-Heroes #29 | " | Mar. 24, 1992 | TX 3-278-281 |
| The Legion of Super-Heroes #30 | " | Apr. 21, 1992 | TX 3-304-798 |
| The Legion of Super-Heroes #31 | " | May 19 1992 | TX 3-328-231 |
| The Legion of Super-Heroes #32 | " | Jun. 23, 1992 | TX 3-378-662 |
| The Legion of Super-Heroes #33 | " | Jul. 21, 1992 | TX 3-378-664 |
| The Legion of Super-Heroes #34 | " | Aug. 18, 1992 | TX 3-419-394 |
| The Legion of Super-Heroes #35 | " | Sep. 22, 1992 | TX 3-396-763 |
| The Legion of Super-Heroes #36 | " | Oct. 6, 1992 | TX 3-442-089 |
| The Legion of Super-Heroes #37 | " | Oct. 27, 1992 | TX 3-434-008 |
| The Legion of Super-Heroes #38 | " | Nov. 3, 1992 | TX 3-430-500 |
| The Legion of Super-Heroes #39 | " | Dec. 1, 1992 | TX 3-447-876 |
| The Legion of Super-Heroes #40 | " | Dec. 22, 1992 | TX 3-485-309 |
| The Legion of Super-Heroes #41 | " | Jan. 19, 1993 (DCR 1992) | TX 3-485-308 |
| The Legion of Super-Heroes #42 | " | Feb. 16, 1993 | TX 3-499-857 |
| The Legion of Super-Heroes #43 | " | Mar. 23, 1993 | TX 3-531-442 |
| The Legion of Super-Heroes #44 | " | Apr. 27, 1993 | TX 3-545-489 |
| The Legion of Super-Heroes #45 | " | May 25 1993 | TX 3-596-336 |
| The Legion of Super-Heroes #46 | " | Jun. 22, 1993 | TX 3-621-369 |
| The Legion of Super-Heroes #47 | " | Jul. 20, 1993 | TX 3-621-372 |
| The Legion of Super-Heroes #48 | " | Aug. 24, 1993 | TX 3-669-231 |
| The Legion of Super-Heroes #49 | " | Sep. 28, 1993 | TX 3-615-040 |
| The Legion of Super-Heroes #50 | " | Oct. 26, 1993 | TX 3-674-678 |
| The Legion of Super-Heroes #51 | " | Nov. 2, 1993 | TX 3-726-170 |
| The Legion of Super-Heroes #52 | " | Nov. 23, 1993 | TX 3-726-434 |
| The Legion of Super-Heroes #53 | " | Dec. 7, 1993 | TX 3-746-841 |
| The Legion of Super-Heroes #54 | " | Jan. 11, 1994 (DCR 1993) | TX 3-761-738 |
| The Legion of Super-Heroes #55 | " | Feb. 1, 1994 | TX 3-755-143 |
| The Legion of Super-Heroes #56 | " | Feb. 22, 1994 | TX 3-764-216 |
| The Legion of Super-Heroes #57 | " | Mar. 22, 1994 | TX 3-831-318 |
| The Legion of Super-Heroes #58 | " | Apr. 19, 1994 | TX 3-819-712 |
| The Legion of Super-Heroes #59 | " | May 24 1994 | TX 3-841-276 |
| The Legion of Super-Heroes #60 | " | Jun. 21, 1994 | TX 3-867-773 |
| The Legion of Super-Heroes #61 | " | Aug. 2, 1994 | TX 3-890-061 |
| The Legion of Super-Heroes #0 | " | Aug. 16, 1994 | TX 3-884-180 |
| The Legion of Super-Heroes #62 | " | Sep. 13, 1994 | TX 3-917-179 |

30

000000642

EXHIBIT 15
506

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| The Legion of Super-Heroes #63 | D C Comics, Inc | Oct. 25, 1994 | TX 3-936-628 |
| The Legion of Super-Heroes #64 | " | Nov. 15, 1994 | TX 3-947-272 |
| The Legion of Super-Heroes #65 | " | Dec. 13, 1994 | TX 3-953-038 |
| The Legion of Super-Heroes #66 | " | Jan. 24, 1995 | TX 3-974-562 |
| The Legion of Super-Heroes #67 | " | Feb. 14, 1995 | TX 3-999-870 |
| The Legion of Super-Heroes #68 | " | Mar. 14, 1995 | TX 4-020-816 |
| The Legion of Super-Heroes #69 | " | Apr. 18, 1995 | TX 4-100-524 |
| The Legion of Super-Heroes #70 | " | May 2 1995 | TX 4-044-574 |
| The Legion of Super-Heroes #71 | " | Jun. 13, 1995 | TX 4-088-404 |
| The Legion of Super-Heroes #72 | " | Jul. 11, 1995 | TX 4-116-249 |
| Legion of Super-Heroes Secret Files #2 | " | Mar. 6 1990 | TX 4-896-040 |
| Legion...#6 | " | May 30 1989 | TX 2-650-459 |
| Legion...#7 | " | Jun. 27, 1989 | TX 2-650-485 |
| Legion...#8 | " | Aug. 1, 1989 | TX 2-694-007 |
| Legion...#9 | " | Aug. 29, 1989 | TX 2-695-725 |
| Legion...#10 | " | Oct. 31, 1989 | TX 2-697-040 |
| Legion...#11 | " | Nov. 28, 1989 | TX 2-719-507 |
| Legion...#12 | " | Jan. 2, 1990 ("In notice: 1989" DCR 1989) | TX 2-758-507 |
| Legion...#13 | " | Jan. 30, 1990 ("In notice: 1989") | TX 2-774-234 |
| Legion...#14 | " | Feb. 27, 1990 | TX 2-774-217 |
| Legion...#15 | " | Mar. 27, 1990 | TX 2-845-823 |
| Legion...#16 | " | Apr. 24, 1990 | TX 2-840-806 |
| Legion...#17 | " | Jun. 5, 1990 | TX 2-873-510 |
| Legion...#18 | " | Jul. 10, 1990 | TX 2-965-524 |
| Legion...#19 | " | Aug. 7, 1990 | TX 2-963-806 |
| Legion...#20 | " | Sep. 4, 1990 | TX 3-022-094 |
| Legion...#21 | " | Oct. 2, 1990 | TX 3-008-305 |
| Legion...#22 | " | Nov. 13, 1990 | TX 3-035-311 |
| Legion...#23 | " | Nov. 27, 1990 | TX 3-024-604 |
| Legion...#24 | " | Jan. 8, 1991 | TX 3-031-346 |
| Legion...#25 | " | No record | No record |
| Legion...#26 | " | No record | No record |
| Legion...#27 | " | Mar. 28, 1991 | TX 3-186-629 |
| Legion...#28 | " | Apr. 30, 1991 | TX 3-113-328 |
| Legion...#29 | " | May 28 1991 | TX 3-106-081 |
| Legion...#30 | " | Jun. 25, 1991 | TX 3-099-770 |
| Legion...#31 | " | Aug. 6, 1991 | TX 3-136-691 |
| Legion...#32 | " | Sep. 3, 1991 | TX 3-148-915 |
| Legion...#33 | " | Sep. 24, 1991 | TX 3-154-797 |
| Legion...#34 | " | Oct. 29, 1991 | TX 3-204-198 |
| Legion...#35 | " | Dec. 2, 1991 | TX 3-200-769 |
| Legion...#36 | " | Jan. 7, 1992 | TX 3-278-274 |
| Legion...#36 | " | Jan. 7, 1992 | TX 3-304-794 |

000000643

**EXHIBIT 15**
**507**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Legion...#37 | D C Comics, Inc | Feb. 4, 1992 | TX 3-250-741 |
| Legion...#38 | " | Feb. 25, 1992 | TX 3-265-518 |
| Legion...#39 | " | Mar. 31, 1992 | TX 3-285-766 |
| Legion...#40 | " | May 5 1992 | TX 3-305-114 |
| Legion...#41 | " | May 12 1992 | TX 3-328-218 |
| Legion...#42 | " | May 26 1992 | TX 3-331-866 |
| Legion...#43 | " | Jun. 16, 1992 | TX 3-378-423 |
| Legion...#44 | " | Jun. 30, 1992 | TX 3-366-361 |
| Legion...#45 | " | Aug. 18, 1992 | TX 3-404-678 |
| Legion...#46 | : | No record | No record |
| Legion...#47 | " | Oct. 27, 1992 | TX 3-430-256 |
| Legion Secret Files #1 | " | Nov. 14, 1997 | TX 4-661-848 |
| The New Adventures of Superboy #1 | " | Oct. 25, 1979 | TX 421-769 |
| The New Adventures of Superboy #2  (Previously reg. 1944, B653651) | " | Nov. 20, 1979 | TX 428-276 |
| The New Adventures of Superboy #3 | " | Dec. 20, 1979 | TX 443-071 |
| The New Adventures Superboy #4 | " | Jan. 24, 1980 | TX 491-427 |
| The New Adventures Superboy #5 | " | Feb. 28, 1980 | TX 491-412 |
| The New Adventures Superboy #6 | " | Mar. 27, 1980 | TX 523-544 |
| The New Adventures Superboy #7 | " | Apr. 24, 1980 | TX 565-539 |
| The New Adventures of Superboy #8 | " | May 22 1980 | TX 571-752 |
| The New Adventures of Superboy #9 | " | Jun. 26, 1980 | TX 605-057 |
| The New Adventures of Superboy #10  (Portions previously reg. in More Fun Comics & Adventure Comics; 1944, B653651 & 1955, B517280) | " | Jul. 24, 1980 | TX 649-808 |
| The New Adventures of Superboy #11 | " | Aug. 28, 1980 | TX 1-636-124 |
| The New Adventures of Superboy #12  (Portions previously reg. in Action Comics & More Fun Comics; 1938, B379787 & 1944, B653651) | " | Sep. 25, 1980 | TX 652-013 |
| The New Adventures of Superboy #13  (Portions previously reg. in More Fun Comics; 1944, B653651) | " | Oct. 23, 1980 | TX 696-171 |

32

000000644

**EXHIBIT 15**
508

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| The New Adventures of Superboy #14 (Portions previously reg. in More Fun Comics #101 & Action Comics #1 et al.; 1938, B379787 & 1944, B653651) | D C Comics, Inc | Nov. 25, 1980 | TX 665-145 |
| The New Adventures of Superboy #15 (Portions previously reg. in More Fun Comics #101; 1944, B653651) | " | Dec. 23, 1980 | TX 696-176 |
| The New Adventures of Superboy #16 | " | Jan. 22, 1981 | TX 1-636-134 |
| The New Adventures Superboy #17 (Portions previously reg. in More Fun Comics #101 & Adventure Comics #210; 1944, B653651 & 1955, B517280) | " | Feb. 19, 1981 | TX 771-124 |
| The New Adventures of Superboy #18 (Portions previously pub. in More Fun Comics #101, reg. 1944, B653651) | " | Mar. 19, 1981 | TX 772-525 |
| The New Adventures of Superboy #19 (Previously reg. 1944, B653651 & 1950, B239283) | " | Apr. 23, 1981 | TX 742-679 |
| Superboy and The Legion of Super-Heroes; aka The New Adventures of Superboy #20 | " | Apr. 28, 1981 | TX 1-343-965 |
| The New Adventures of Superboy #21 | " | May 26 1981 | TX 1-343-966 |
| The New Adventures of Superboy #22 | " | Jun. 30, 1981 | TX 1-343-967 |
| The New Adventures of Superboy #23 | " | Jul. 28, 1981 | TX 1-343-968 |
| The New Adventures of Superboy #24 | " | Sep. 1, 1981 | TX 1-343-969 |
| The New Adventures of Superboy #25 | " | Oct. 6, 1981 | TX 1-343-970 |
| The New Adventures of Superboy #26 | " | Nov. 3, 1981 | TX 1-343-971 |
| The New Adventures of Superboy #27 | " | Dec. 1, 1981 | TX 1-343-972 |
| The New Adventures of Superboy #28 | " | Jan. 5, 1982 | TX 1-343-973 |
| The New Adventures of Superboy #29 | " | Feb. 2, 1982 | TX 1-344-378 |
| The New Adventures of Superboy #30 | " | Mar. 2, 1982 | TX 1-344-379 |

33

000000645

**EXHIBIT 15**
**509**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| The New Adventures of Superboy #31 | D C Comics, Inc | Apr. 6, 1982 | TX 1-344-380 |
| The New Adventures of Superboy #32 | " | May 4 1982 | TX 1-344-381 |
| The New Adventures of Superboy #33 | " | Jun. 1, 1982 | TX 1-344-382 |
| The New Adventures of Superboy #34 | " | Jun. 29, 1982 | TX 1-344-383 |
| The New Adventures of Superboy #35 | " | Aug. 3, 1982 | TX 1-344-384 |
| The New Adventures of Superboy #36 | " | Aug. 31, 1982 | TX 1-344-385 |
| The New Adventures of Superboy #37 | " | Oct. 5, 1982 | TX 1-344-386 |
| The New Adventures of Superboy #38 | " | Nov. 2, 1982 | TX 1-344-387 |
| The New Adventures of Superboy #39 | " | Dec. 7, 1982 | TX 1-344-388 |
| The New Adventures of Superboy #40 | " | Jan. 4, 1983 | TX 1-344-389 |
| The New Adventures of Superboy #41 | " | Feb. 1, 1983 | TX 1-343-957 |
| The New Adventures of Superboy #42 | " | Mar. 8, 1983 | TX 1-343-956 |
| The New Adventures of Superboy #43 | " | Apr. 5, 1983 | TX 1-343-955 |
| The New Adventures of Superboy #44 | " | May 3 1983 | TX 1-343-954 |
| The New Adventures of Superboy #45 | " | May 31 1983 | TX 1-343-953 |
| The New Adventures of Superboy #46 | " | Jul. 5, 1983 | TX 1-343-952 |
| The New Adventures of Superboy #47 | " | Aug. 2, 1983 | TX 1-343-951 |
| The New Adventures of Superboy #48 | " | Sep. 6, 1983 | TX 1-343-964 |
| The New Adventures of Superboy #49 | " | Oct. 4, 1983 | TX 1-343-958 |
| The New Adventures of Superboy #50 | " | Nov. 1, 1983 | TX 1-343-959 |
| The New Adventures of Superboy #51 | " | Dec. 6, 1983 | TX 1-343-963 |
| The New Adventures of Superboy #52 | " | Jan. 3, 1984 | TX 1-343-961 |
| The New Adventures of Superboy #53 | " | Jan. 31, 1984 | TX 1-343-962 |

34

000000646

**EXHIBIT 15**
**510**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| The New Adventures of Superboy #54 | D C Comics, Inc | Mar. 6, 1984 | TX 1-343-960 |
| Superboy #1 | " | Dec. 12, 1989 | TX 2-845-818 |
| Superboy #2 | " | Jan. 16, 1990 | TX 2-845-819 |
| Superboy #3 | " | Feb. 13, 1990 | TX 2-845-591 |
| Superboy #4 | " | Mar. 13, 1990 | TX 2-873-287 |
| Superboy #5 | " | Apr. 10, 1990 | TX 2-840-722 |
| Superboy #6 | " | May 15 1990 | TX 2-876-806 |
| Superboy #7 | " | Jun. 19, 1990 | TX 2-873-667 |
| Superboy #8 | " | Jul. 24, 1990 | TX 2-990-850 |
| Superboy #9 | " | Aug. 14, 1990 | TX 3-020-130 |
| Superboy #10 | " | Sep. 11, 1990 | TX 2-990-812 |
| Superboy #11 | " | Oct. 16, 1990 | TX 3-035-298 |
| Superboy #12 | " | Nov. 13, 1990 | TX 3-032-952 |
| Superboy #13 | " | Dec. 11, 1990 | TX 3-031-349 |
| Superboy #14 | " | Mar. 1991 | TX 5-545-550 |
| Superboy #15 | " | Apr. 1991 | TX 5-545-549 |
| Superboy #16 | " | Mar. 12, 1991 | TX 3-140-077 |
| Superboy #17 | " | Apr. 9, 1991 | TX 3-127-082 |
| Superboy #18 | " | May 14 1991 | TX 3-113-234 |
| Superboy #19 (aka The Adventures of Superboy #19) | " | Jun. 11, 1991 | TX 3-113-320 |
| Superboy #20 | " | Aug. 13, 1991 | TX 3-140-097 |
| The Adventures of Superboy #21 | " | Oct. 15, 1991 | TX 3-205-422 |
| The Adventures of Superboy #22 | " | Dec. 10, 1991 | TX 3-243-892 |
| Superboy #1 | " | Dec. 14, 1993 | TX 3-754-911 |
| Superboy #2 | " | Jan. 11, 1994 (DCR 1993) | TX 3-761-806 |
| Superboy #3 | " | Feb. 8, 1994 | TX 3-670-949 |
| Superboy #4 | " | Mar. 15, 1994 | TX 3-823-246 |
| Superboy #5 | " | Apr. 12, 1994 | TX 3-823-922 |
| Superboy #6 | " | May 17 1994 | TX 3-883-672 |
| Superboy #7 | " | Jun. 14, 1994 | TX 3-883-666 |
| Superboy #8 | " | Jul. 12, 1994 | TX 3-884-480 |
| Superboy #0 | " | Aug. 16, 1994 | TX 3-884-188 |
| Superboy #9 | " | Sep. 13, 1994 | TX 3-914-220 |
| Superboy #10 | " | Oct. 11, 1994 | TX 3-673-097 |
| Superboy #11 | " | Nov. 15, 1994 | TX 3-947-289 |
| Superboy #12 | " | Dec. 13, 1994 | TX 3-954-869 |
| Superboy #13 | " | Jan. 17, 1995 (DCR 1994) | TX 3-982-411 |
| Superboy #14 | " | Feb. 14, 1995 | TX 4-002-690 |
| Superboy #15 | " | Mar. 14, 1995 | TX 4-005-813 |
| Superboy #16 | " | Apr. 11, 1995 | TX 4-021-153 |
| Superboy #17 | " | May 2 1995 | TX 4-062-814 |
| Superboy #18 | " | Jun. 13, 1995 | TX 4-073-692 |
| Superboy #19 | " | Jul. 11, 1995 | TX 4-116-260 |

000000647

**EXHIBIT 15**
**511**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superboy #20 | D C Comics, Inc | Aug. 8, 1995 | TX 4-142-336 |
| Superboy #21 | " | Sep. 12, 1995 | TX 4-118-553 |
| Superboy #22 | " | Oct. 10, 1995 | TX 4-146-535 |
| Superboy #23 | " | Nov. 14, 1995 | TX 4-191-581 |
| Superboy #24 | " | Dec. 12, 1995 | TX 4-230-409 |
| Superboy #25 | " | Jan. 12, 1996 (DCR 1995) | TX 4-199-722 |
| Superboy #26 | " | Feb. 16 1996 | TX 4-327-733 |
| Superboy #27 | " | Mar. 22, 1996 | TX 4-257-398 |
| Superboy #28 | " | Apr. 12, 1996 | TX 4-275-441 |
| Superboy #29 | " | May 10 1996 | TX 4-285-789 |
| Superboy #30 | " | Jun. 14, 1996 | TX 4-304-177 |
| Superboy #31 | " | Jul. 12, 1996 | TX 4-327-834 |
| Superboy #32 | " | Aug.16, 1996 | TX 4-343-393 |
| Superboy #33 | " | Sep.13, 1996 | TX 4-353-227 |
| Superboy #34 | " | Oct.11, 1996 | TX 4-365-388 |
| Superboy #35 | " | Nov.15, 1996 | TX 4-383-808 |
| Superboy #36 | " | Dec. 20 1996 | TX 4-431-839 |
| Superboy #37 | " | Jan. 17, 1997 (DCR 1996) | TX 4-421-213 |
| Superboy #38 | " | Feb. 14, 1997 | TX 4-450-507 |
| Superboy #39 | " | Mar. 28, 1997 | TX 4-497-324 |
| Superboy #40 | " | Apr. 25, 1997 | TX 4-497-316 |
| Superboy #41 | " | May 16 1997 | TX 4-492-731 |
| Superboy #42 | " | Jun. 7, 1997 | TX 4-506-164 |
| Superboy #43 | " | Jul. 3, 1997 | TX 4-510-080 |
| Superboy #44 | " | Aug. 8, 1997 | TX 4-534-344 |
| Superboy #45 | " | Aug. 29, 1997 | TX 4-560-605 |
| Superboy #46 | " | Oct. 10, 1997 | TX 4-579-834 |
| Superboy #47 | " | Oct. 31, 1997 | TX 4-631-227 |
| Superboy #48 | " | Dec. 5, 1997 | TX 4-629-737 |
| Superboy #49 | " | Jan. 2, 1998 (DCR 1997) | TX 4-629-344 |
| Superboy #50 | " | Feb. 6, 1998 | TX 4-657-183 |
| Superboy #51 | " | Mar. 6, 1998 | TX 4-692-338 |
| Superboy #52 | " | Apr. 3, 1998 | TX 4-722-667 |
| Superboy #53 | " | May. 8, 1998 | TX 4-722-300 |
| Superboy #54 | " | Jun. 5, 1998 | TX 4-735-032 |
| Superboy #55 | " | Jul. 3, 1998 | TX 4-738-714 |
| Superboy #56 | " | Aug. 7, 1998 | TX 4-754-065 |
| Superboy Special Collector's Digiprint No. 1,000,000 | " | Sep. 4, 1998 | TX 4-773-552 |
| Superboy #57 | " | Oct. 9, 1998 | TX 4-790-694 |
| Superboy #58 | " | Nov. 13, 1998 | TX 4-811-708 |
| Superboy #59 | " | Dec. 4, 1998 | TX 4-812-114 |
| Superboy #60 | " | Jan. 8, 1999 (DCR 1998) | TX 4-840-349 |

36

000000648

EXHIBIT 15
512

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Superboy #61 | D C Comics, Inc | Feb. 5, 1999 | TX 4-847-327 |
| Superboy #62 | " | Mar. 5, 1999 | TX 4-895-803 |
| Superboy #63 | " | Apr. 9, 1999 | TX 4-895-631 |
| Superboy #64 | " | May. 7, 1999 | TX 4-920-618 |
| Superboy #65 | " | Jun. 4, 1999 | TX 4-919-417 |
| Superboy #66 | " | Jul. 9, 1999 | TX 4-976-112 |
| Superboy #67 | " | No record | No record |
| Superboy #68 | " | Sep. 3, 1999 | TX 4-981-797 |
| Superboy #69 | " | Oct. 8, 1999 | TX 5-002-629 |
| Superboy #70 | " | Nov. 5, 1999 | TX 5-029-479 |
| Superboy #71 | " | Nov. 26, 1999 | TX 5-035-715 |
| Superboy #72 | " | Jan. 7, 2000 (DCR 1999) | TX 5-052-282 |
| Superboy #73 | " | Jan. 28, 2000 | TX 5-058-385 |
| Superboy #74 | " | Mar. 3, 2000 | TX 5-062-838 |
| Superboy #75 | " | Apr. 7, 2000 | TX 5-096-344 |
| Superboy #76 | " | May 12. 2000 | TX 5-123-611 |
| Superboy #77 | " | Jun. 9, 2000 (CO corres.) | TX 5-152-837 |
| Superboy #78 | " | Jun. 30, 2000 | TX 5-147-912 |
| Superboy #79 | " | Aug. 11, 2000 | TX 5-165-515 |
| Superboy #80 | " | Sep. 8, 2000 | TX 5-173-017 |
| Superboy #81 | " | Oct. 8, 2000 | TX 5-193-154 |
| Superboy #82 | " | Nov. 10, 2000 | TX 5-224-192 |
| Superboy #83 | " | Dec. 1, 2000 | TX 5-301-657 |
| Superboy #84 | " | Jan. 5, 2001 | TX 5-273-692 |
| Superboy #85 | " | Feb. 9, 2001 | TX-290-428 |
| Superboy #86 | " | Mar. 9, 2001 | TX 5-315-572 |
| Superboy #87 | " | Apr. 6, 2001 | TX 5-362-442 |
| Superboy #88 | " | May 11 2001 | TX 5-362-434 |
| Superboy #89 | " | Jun. 8, 2001 | TX 5-373-475 |
| Superboy #90 | " | Jul. 6, 2001 | TX 5-399-388 |
| Superboy #91 | " | Aug. 3, 2001 | TX 5-415-391 |
| Superboy #92 | " | Feb.2, 2002 | TX 5-478-392 |
| Superboy #93 | " | Dec. 11, 2001 | TX 5-435-048 |
| Superboy #94 | " | Dec. 11, 2001 | TX 5-435-060 |
| Superboy #95 | " | Jan. 28, 2002 | TX 5-473-927 |
| Superboy #96 | " | Feb. 8, 2002 | TX 5-478-179 |
| Superboy #97 | " | No record | No record |
| Superboy #98 | " | No record | No record |
| Superboy #99 | " | Aug. 6, 2002 | TX 5-573-517 |
| Superboy #100 | " | Aug. 6, 2002 | TX 5-570-621 |
| Superboy #147 (Reprint of Superboy: 80 Page Giant, © 1968) | " | 2002 | No record |
| Superboy Annual #1 | " | Jul. 5, 1994 | TX 3-920-908 |
| Superboy Annual #2 | " | Sep. 5, 1995 | TX 4-133-706 |

37

000000649

**EXHIBIT 15**
**513**

| Title | Name of Author | Date Copyright Secured | Copyright |
|---|---|---|---|
| Superboy Annual #3 | D C Comics, Inc | Jul. 5, 1996 | TX 4-320-651 |
| Superboy Annual #4 | " | May 30 1997 | TX 4-507-270 |
| Superboy Special #1 | " | May 5 1992 | TX 3-305-116 |
| Superboy Spectacular #1 (Previously reg. 1944, B653651) | " | Nov. 20, 1979 | TX 418-602 |
| Superboy Plus #1 | " | No record | No record |
| Superboy Plus #2 | " | Aug. 15, 1997 | TX-4-534-383 |
| Superboy/Risk Double-Shot #1 | " | Nov. 28, 1997 | TX-4-534-383 |
| Superboy/Robin—World's Finest Three #1 | " | Oct. 30, 1996 | TX-4-365-078 |
| Superboy/Robin—World's Finest Three #2 | " | Nov. 22, 1996 | TX-4-390-576 |
| Superboy's Legion #1 | " | Feb. 9, 2001 | TX 5-270-321 |
| Superboy's Legion #2 | " | Mar. 16, 2001 | TX 5-319-214 |
| Superboy and the Ravers #1 | " | Jul. 26, 1996 | TX-4-330-580 |
| Superboy and the Ravers #2 | " | Aug. 23, 1996 | TX-4-338-013 |
| Superboy and the Ravers #3 | " | Sep. 20. 1996 | TX-4-349-371 |
| Superboy and the Ravers #4 | " | Oct. 18, 1996 | TX-4-390-599 |
| Superboy and the Ravers #5 | " | Nov. 22, 1996 | TX-4-390-578 |
| Superboy and the Ravers #6 | " | Dec. 27, 1996 | TX-4-432-159 |
| Superboy and the Ravers #7 | " | Jan. 24, 1997 (DCR 1996) | TX-4-437-054 |
| Superboy and the Ravers #8 | " | Feb. 21, 1997 | TX-4-450-506 |
| Superboy and the Ravers #9 | " | Mar. 21, 1997 | TX-4-473-821 |
| Superboy and the Ravers #10 | " | May 2 1997 | TX 4-482-254 |
| Superboy and the Ravers #11 | " | May 23 1997 | TX 4-492-735 |
| Superboy and the Ravers #12 | " | Jun. 13, 1997 | TX-4-507-271 |
| Superboy and the Ravers #13 | " | Jul. 11, 1997 | TX-4-520-371 |
| Superboy and the Ravers #14 | " | Aug. 15, 1997 | TX-4-534-328 |
| Superboy and the Ravers #15 | " | Sep. 12, 1997 | TX-4-560-554 |
| Superboy and the Ravers #16 | " | Oct. 17, 1997 | TX-4-594-984 |
| Superboy and the Ravers #17 | " | Nov. 14, 1997 | TX-4-589-959 |
| Superboy and the Ravers #18 | " | Dec. 12, 1997 | TX-4-629-735 |
| Superboy and the Ravers #19 | " | Jan. 16, 1998 | TX-4-631-524 |
| The Ray #1 | " | Dec. 31, 1991 | TX 3-244-621 |
| The Ray #2 | " | Jan. 28, 1992 (DCR 1991) | TX 3-246-282 |
| Bloodbath #1 | " | Oct. 26, 1993 | TX 3-675-232 |
| Bloodbath #2 | " | Nov. 16, 1993 | TX 3-726-432 |
| Zero Hour—Crisis In Time #0 | " | Aug. 9, 1994 | TX 3-884-161 |
| Zero Hour—Crisis In Time #1 | " | Aug. 2, 1994 | TX 3-884-160 |
| Zero Hour—Crisis In Time #2 | " | Jul. 26, 1994 | TX 3-884-159 |
| Zero Hour—Crisis In Time #3 | " | Jul. 19, 1994 | TX 3-884-158 |
| Zero Hour—Crisis In Time #4 | " | Jul. 12, 1994 | TX 3-884-157 |
| The Final Night #1 | " | Aug. 30, 1996 | TX 4-353-215 |
| The Final Night #2 | " | Sep. 6, 1996 | TX 4-353-206 |
| The Final Night #3 | " | Sep. 13, 1996 | TX 4-353-228 |

38

000000650

**EXHIBIT 15**
**514**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| The Final Night #4 | D C Comics, Inc | Sep. 20, 1996 | TX 4-353-213 |
| Genesis #1 | " | Jul. 25, 1997 | TX 4-520-095 |
| Genesis #2 | " | Aug. 1, 1997 | TX 4-531-321 |
| Genesis #3 | " | Aug. 8, 1997 | TX 4-534-348 |
| Genesis #4 | " | Aug. 15, 1997 | TX 4-534-331 |
| Secret Origins 80-page Giant | " | Sep. 25, 1998 | TX 4-793-862 |
| Stars and STRIPE #2 | " | Jul. 9, 1999 | TX 4-976-111 |
| Stars and STRIPE #5 | " | Oct. 1, 1999 | TX 4-249-638 |
| Stars and STRIPE #6 | " | Oct. 29, 1999 | TX 5-013-847 |
| Stars and STRIPE #8 | " | Dec. 31, 1999 | TX 5-052-288 |
| Supermen of America #4 | " | Mar. 31, 2000 | TX 5-093-529 |
| Supermen of America #5 | " | Apr. 28, 2000 | TX 5-093-513 |
| Supermen of America #6 | " | May 26 2000 | TX 5-123-616 |
| Sins of Youth–Superman Jr./ Superboy Sr. | " | Mar. 17, 2000 | TX 5-087-363 |
| Sins of Youth–JLA Jr. #1 | " | Mar. 10, 2000 | TX 5-082-836 |
| Sins of Youth–Kid Flash/Impulse | " | Mar. 10, 2000 | TX 5-082-834 |
| Sins of Youth Secret Files | " | Mar. 17, 2000 | TX 5-087-962 |
| Nightwing–Our Worlds At War | " | Jun. 29, 2001 | TX 5-386-456 |
| Super-Team Family #1 | National Periodical Publications, Inc | Jul. 8, 1975 | B57756 |
| Super-Team Family #2 | " | Sep. 27, 1975 | B73434 |
| Super-Team Family #3 | " | Nov. 25, 1975 | B77705 |
| Super-Team Family #4 | " | Jan. 29, 1976 | B111549 |
| Super-Team Family #5 | " | Mar. 25, 1976 | B133901 |
| Super-Team Family #6 | " | May 27 1976 | B145195 |
| Super-Team Family #7 | " | Jul. 29, 1976 | B150382 |
| Super-Team Family #8 | " | Sep. 30, 1976 | B164171 |
| Super-Team Family #9 | " | Nov. 25, 1976 | B183435 |
| Super-Team Family #10 | D C Comics, Inc. | Jan. 27, 1977 | B212284 |
| Super-Team Family #11 | " | Mar. 31, 1977 | B217149 |
| Super-Team Family #12 | " | May 26 1977 | B224182 |
| Super-Team Family #13 | " | Jul. 26, 1977 | B237972 |
| Super-Team Family #14 | " | Sep. 27, 1977 | B270796 |
| Super-Team Family #15 | " | Dec. 27, 1977 | TX 15-683 |
| Team Superman #1 | " | May 7 1999 | TX 4-923-495 |
| Team Superman Secret Files | " | Mar. 13, 1998 | TX 4-692-350 |
| Superman Versus the Terminator-Death to the Future #3 | DC Comics/Dark Horse/Canal+DA | Feb. 18, 2000 | VA 1-044-973 |
| Superman Versus the Terminator-Death to the Future #4 | DC Comics | Mar. 24, 2000 | VA 1-050-269 |
| JLA–World Without Grownups #1 | " | May 22 1998 | TX 4-734-997 |
| JLA–World Without Grownups #2 | " | Jul. 3, 1998 | TX 4-734-238 |
| Worlds Collide | DC Comics & Milestone Media | Jun. 4, 1994 | TX 3-883-676 |
| JLA #38 | D C Comics, Inc | Dec. 3, 1999 | TX 5-059-381 |

39

000000651

**EXHIBIT 15**
**515**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| JLA #39 | D C Comics, Inc | Jan. 14, 2000 | TX 5-059-382 |
| JLA #40 | " | Feb. 18, 2000 | TX 5-067-068 |
| JLA #41 | " | Mar. 24, 2000 | TX 5-093-508 |
| JLA Secret Files #3 | " | Oct. 13, 2000 | TX 5-193-449 |
| JLA Titans #2 | " | Nov., 1998 | No record |
| JLA Titans #3 | " | Dec. 30, 1998 | TX 4-714-564 |
| Spyboy/Young Justice #1 | Dark Horse Comics/ DC Comics | Oct. 15, 1999 | TX 5-044-696 |
| Young Justice #1 | D C Comics, Inc | Jul. 3, 1998 | TX 4-784-460 |
| Young Justice #3 | " | Sep. 25, 1998 | TX 4-794-018 |
| Young Justice #4 | " | Oct. 23, 1998 | TX 4-819-937 |
| Young Justice #5 | " | Nov. 20, 1998 | TX 4-819-943 |
| Young Justice #6 | " | Dec. 25, 1998 | TX 4-840-335 |
| Young Justice #7 | " | Jan. 22, 1999 | TX 4-832-703 |
| Young Justice #8 | " | Feb. 19, 1999 | TX 4-858-991 |
| Young Justice #9 | " | Mar. 26, 1999 | TX 4-896-041 |
| Young Justice #10 | " | Apr. 23, 1999 | TX 4-892-868 |
| Young Justice #11 | " | Jun. 4, 1999 | TX 4-919-411 |
| Young Justice #12 | " | Jun. 25, 1999 | TX 4-947-038 |
| Young Justice #13 | " | Jul. 23, 1999 | TX 5-013-865 |
| Young Justice #14 | " | Aug. 20, 1999 | TX 4-979-187 |
| Young Justice #15 | " | Oct. 8, 1999 | TX 5-002-627 |
| Young Justice #16 | " | Oct. 29, 1999 | TX 5-013-845 |
| Young Justice #17 | " | Nov. 19, 1999 | TX 5-029-421 |
| Young Justice #18 | " | Dec. 24, 1999 | TX 5-052-279 |
| Young Justice #19 | " | Jan. 21, 2000 | TX 5-058-379 |
| Young Justice #20 | " | Mar. 31, 2000 | TX 5-113-065 |
| Young Justice #21 | " | Apr. 21, 2000 | TX 5-101-019 |
| Young Justice #22 | " | May 26 2000 | TX 5-123-608 |
| Young Justice #23 | " | Jun. 23, 2000 | TX 5-147-216 |
| Young Justice #24 | " | Jul. 21, 2000 | TX 5-164-486 |
| Young Justice #25 | " | Aug. 25, 2000 | TX 5-180-221 |
| Young Justice #26 | " | Sep. 22, 2000 | TX 5-173-024 |
| Young Justice #27 | " | Oct. 27, 2000 | TX 5-224-932 |
| Young Justice #28 | " | Nov. 24, 2000 | TX 5-247-985 |
| Young Justice #29 | " | Dec. 22, 2000 | TX 5-273-686 |
| Young Justice #30 | " | Jan. 26, 2001 | TX 5-290-437 |
| Young Justice #31 | " | Feb. 23, 2001 | TX 5-290-438 |
| Young Justice #32 | " | Mar. 23, 2001 | TX 5-320-340 |
| Young Justice #33 | " | Apr. 20, 2001 | TX 5-357-274 |
| Young Justice #34 | " | May 25 2001 | TX 5-363-042 |
| Young Justice #35 | " | Jun. 22, 2001 | TX 5-373-296 |
| Young Justice #36 | " | Jul. 20, 2001 | TX 5-399-393 |
| Young Justice #37 | " | Aug. 24, 2001 | TX 5-432-349 |
| Young Justice #38 | " | Dec. 25, 2001 | TX- 5-439-726 |
| Young Justice #39 | " | Dec. 11, 2001 | TX 5-435-058 |

40

000000652

**EXHIBIT 15**
**516**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Young Justice #40 | D C Comics, Inc | No record | No record |
| Young Justice #41 | " | Feb. 6, 2002 | TX 5-478-714 |
| Young Justice #42 | " | No record | No record |
| Young Justice #43 | " | Apr. 11, 2002 | TX 5-580-879 |
| Young Justice #44 | " | No record | No record |
| Young Justice #45 | " | Aug. 30, 2002 | TX 5-581-686 |
| Young Justice #46 | " | Aug. 6, 2002 | TX 5-570-625 |
| Young Justice #47 | " | Aug. 30, 2002 | TX 5-581-684 |
| Young Justice #48 | " | No record | No record |
| Young Justice #49 | " | No record | No record |
| Young Justice #50 | " | No record | No record |
| Young Justice #51 | " | No record | No record |
| Young Justice Special Collector's Digiprint #1,000,000 | " | Aug. 21, 1998 | TX 4-773-788 |
| Young Justice-The Secret #1 | " | Apr. 29, 1998 | TX 4-718-105 |
| Young Justice-The Secret #2 | " | Jul. 24, 1998 | TX 4-773-784 |
| Young Justice Secret Files | " | Oct. 30, 1998 | TX 4-811-701 |
| Young Justice 80-Page Giant | " | Mar. 5, 1999 | TX 4-884-940 |
| Young Justice in No Man's Land | " | May 14 1999 | TX 4-920-622 |
| Young Justice-Sins of Youth #1 | " | Mar. 3, 2000 | TX 5-082-830 |
| Young Justice-Sins of Youth #2 | " | Mar. 17, 2000 | TX 5-087-359 |
| Young Justice-Sins of Youth #2 | " | Oct. 6, 2000 | TX 5-184-773 |
| Young Justice-Our Worlds At War | " | Jun. 15, 2001 | TX 5-373-292 |
| Action Comics #688 | " | May 11 1993 | TX 3-545-471 |
| Action Comics #689 | " | Jun. 8, 1993 | TX 3-573-283 |
| Action Comics #690 | " | Jul. 6, 1993 | TX 3-671-008 |
| Action Comics #691 | " | Aug. 3, 1993 | TX 3-703-357 |
| Action Comics #692 | " | Sep. 7, 1993 | TX 3-675-243 |
| Action Comics #700 | " | May 3 1994 | TX 3-819-714 |
| Action Comics #716 | " | Oct. 3, 1995 | TX 4-146-547 |
| Action Comics #717 | " | Nov. 7, 1995 | TX 4-293-375 |
| Action Comics #744 | " | Feb. 27, 1998 | TX 4-657-230 |
| Action Comics #753 | " | Feb. 5, 1999 | TX 4-847-323 |
| Action Comics #760 | " | Oct. 15, 1999 | TX 4-997-867 |
| Action Comics #767 | " | May 12 2000 | TX 5-117-760 |
| Action Comics #769 | " | Jul. 14, 2000 | TX 5-170-536 |
| Action Comics #779 | " | May 18 2001 | TX 5-363-023 |
| Superman #81 | " | Jul., 20, 1993 | TX 3-621-357 |
| Superman #82 | " | Aug. 24, 1993 | TX 3-675-237 |
| Superman #107 | " | Oct. 17, 1995 | TX 4-146-657 |
| Superman #108 | " | Nov. 21, 1995 | TX 4-198-476 |
| Superman #128 | " | Aug. 1, 1997 | TX 4-531-311 |
| Superman #155 | " | Jan. 21, 2000 | TX 5-058-386 |
| Superman #158 | " | Apr. 21, 2000 | TX 5-096-342 |
| Superman #161 | " | Jul. 28, 2000 | TX 5-164-480 |
| Superman #163 | " | Sep. 22, 2000 | TX 5-172-756 |
| Superman Annual #11 | " | May 22 1985 | TX 1-621-684 |

**EXHIBIT 15**
**517**

| Title | Name of Author | Date Copyright Secured | Copyright Req |
|---|---|---|---|
| Superman Annual #11 | D C Comics, Inc | Jul. 30, 1999 | TX 4-961-806 |
| Superman-The Wedding Album | " | Oct. 4, 1996 | TX 4-365-381 |
| Superman-the Man of Tomorrow #13 | " | Feb. 12, 1999 | TX 4-854-129 |
| Superman-King of The World #1 | " | Apr. 9, 1999 | TX 4-906-080 |
| Superman-Emperor Jones #1 | " | Jul. 21, 2000 | TX 5-164-479 |
| Superman Forever | " | Mar. 27, 1998 | TX 4-662-378 |
| Adventures of Superman #500 | " | Apr. 13, 1993 | TX 3-555-158 |
| Adventures of Superman #501 | " | Apr. 27, 1993 | TX 3-570-646 |
| Adventures of Superman #502 | " | Jun. 1, 1993 | TX 3-570-513 |
| Adventures of Superman #503 | " | Jun. 29, 1993 | TX 3-671-010 |
| Adventures of Superman #504 | " | Jul. 27, 1993 | TX 3-641-070 |
| Adventures of Superman #505 | " | Aug. 31, 1993 | TX 3-682-669 |
| Adventures of Superman #506 | " | Sep. 28, 1993 | TX 3-674-684 |
| Adventures of Superman #513 | " | Apr. 26, 1994 | TX 3-823-925 |
| Adventures of Superman #529 | " | Sep. 28, 1995 | TX 4-173-995 |
| Adventures of Superman #530 | " | Oct. 24, 1995 | TX 4-193-259 |
| Adventures of Superman #531 | " | Nov. 28, 1995 | TX 4-191-584 |
| Adventures of Superman #541 | " | Oct. 11, 1996 | TX 4-367-651 |
| Adventures of Superman #551 | " | Aug. 8, 1997 | TX 4-534-342 |
| Adventures of Superman #557 | " | Feb. 13, 1998 | TX 4-657-231 |
| Adventures of Superman #558 | " | Mar. 27, 1998 | TX 4-722-671 |
| Adventures of Superman #578 | " | Feb. 25, 2000 | TX 5-067-076 |
| Adventures of Superman #580 | " | Apr. 28, 2000 | TX 5-093-532 |
| Adventures of Superman #583 | " | Aug. 4, 2000 | TX 5-164-809 |
| Superman Annual #5 | " | Aug. 17, 1993 | TX 3-669-245 |
| Supergirl #34 | " | May 14 1999 | TX 4-920-623 |
| Supergirl #36 | " | Jul. 16, 1999 | TX 4-979-148 |
| Supergirl #37 | " | Aug. 13, 1999 | TX 4-979-176 |
| Underworld Unleashed #2 | " | Oct. 3, 1995 | TX 4-118-571 |
| Blood Pack #2 | " | Feb. 14, 1995 | TX 3-999-867 |
| Detention Comics #1 | " | Aug. 9, 1996 | TX 4-333-559 |
| Teen Titans #17 | " | Dec. 12, 1997 | TX 4-629-732 |
| Titans #12 | " | Dec. 3, 1999 | TX 5-059-387 |
| Eradicator #3 | " | Aug. 3, 1996 | TX 4-349-625 |
| The Outsiders #24 | " | Jun. 9, 1987 | TX 2-170-148 |
| Unlimited Access #3 | Marvel Characters Inc. & DC Comics | Dec. 7, 1997 | TX 4-881-048 |
| Unlimited Access #4 | " | Jan. 11, 1998 (DCR 1997) | TX 4-892-247 |
| Icon #15 | DC/Milestone Media INC. | May 24 1994 | TX 3-883-673 |
| Steel #6 | DC Comics | May 31 994 | TX 3-883-671 |
| Steel #7 | " | Jul. 12, 1994 | TX 3-883-670 |
| Steel #45 | " | Oct. 3, 1997 | TX 4-579-832 |
| Steel #46 | " | Oct. 24, 1997 | TX 4-594-983 |

42

000000654

**EXHIBIT 15**
**518**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Steel #50 | D C Comics, Inc | Feb. 20, 1998 | TX 4-657-226 |
| Wonder Woman #126 | " | Aug. 15, 1997 | TX 4-534-330 |
| Wonder Woman #153 | " | Dec. 10, 1999 | TX 5-059-386 |
| Wonder Woman #172 | " | Jul. 13, 2001 | TX 5-399-382 |
| Green Lantern #46 | " | Aug. 24, 1993 | TX 3-660-903 |
| Green Lantern #69 | " | Oct. 17, 1995 | TX 4-146-568 |
| Green Lantern #81 | " | Sep. 27, 1996 | TX 4-349-368 |
| Green Lantern #94 | " | Oct. 24, 1997 | TX 4-594-973 |
| Aquaman #3 | " | Dec. 17, 1991 | TX 3-278-273 |
| Aquaman #3 | " | Dec. 17, 1991 | TX 3-301-525 |
| Aquaman #3 | " | Oct. 4, 1994 | TX 3-931-670 |
| The Flash #166 | " | Sep. 15, 2000 | TX 5-214-646 |
| Showcase #8 | " | Jun. 28, 1996 | TX 4-257-833 |
| Aztek #10 | " | Mar. 14, 1997 | TX 4-468-991 |
| Anima #9 | " | Nov. 8, 1994 | TX 3-947-272 |
| Anima #10 | " | Dec. 6, 1994 | TX 3-964-225 |
| Static #14 | " | Jul. 5, 1994 | TX 3-875-231 |
| DC 2000 | " | Jun. 30, 2000 | TX 5-170-541 |
| Superboy Annual #1 | National Periodical Publications, Inc | Apr. 23, 1964 | A 688925 |
| Secret Origins of the Super D.C. Heroes | " | May 13 1976 | TX-320-901 |
| Superboy and the Legion of Super-Heroes | D C Comics, Inc. | Dec. 15, 1977 | TX 29-890 |
| When Superman Was Superboy | " | Apr. 29, 1980 DCRE 1979 | TX-574-149 |
| How Superman Came To Earth | " | Apr. 29, 1980 DCRE 1979 | TX 574-146 |
| The Adventures of Superbaby | " | Apr. 29, 1980 DCRE 1979 | TX-574-147 |
| The Great Darkness Saga: Legion of Super-Heroes | " | Sep. 26, 1989 | TX-2-764-544 |
| Legion of Super-Heroes Archives, Vol. 1 | " | Dec. 3, 1991 | TX-3-202-868 |
| Legion of Super-Heroes Archives, Vol. 2 | " | Oct. 20, 1992 | TX-3-446-619 |
| Legion of Super-Heroes Archives, Vol. 3 | " | Sep. 7, 1993 | TX-3-693-730 |
| Legion of Super-Heroes Archives, Vol. 4 | " | Mar. 29, 1994 | TX-3-806-855 |
| Legion of Super-Heroes Archives, Vol. 5 | " | Oct. 4, 1994 | TX-3-964-639 |
| Legion of Super-Heroes Archives, Vol. 6 | " | Nov. 8, 1996 | TX-4-498-288 |
| Legion of Super-Heroes Archives, Vol. 7 | " | Oct. 17, 1997 | TX-4-713-895 |

43

**EXHIBIT 15**
**519**

| Title | Name of Author | Date Copyright Secured | Copyright S... |
|---|---|---|---|
| Legion of Super-Heroes Archives, Vol. 8 | D C Comics, Inc | Oct. 16, 1998 | TX-4-905-4... |
| Legion of Super-Heroes Archives, Vol. 9 | " | Oct. 15, 1999 | TX-5-098-941... |
| Legion of Super-Heroes Archives, Vol. 10 | " | Oct. 20, 2000 | TX-5-284-502 |
| Legion of Super-Heroes Archives, Vol. 11 | " | Aug. 17, 2001 | TX-5-437-580 |
| A Superboy/Supergirl Anthology Supercard (1-36) To Accompany | Scholastic, Inc. | Sep. 27, 1971 | A279502 |
| Superboy/Supergirl Anthology | " | Sep. 27, 1971 | A279504 |
| The Golden Age: Different Look at a Different Era | D C Comics, Inc | Jul. 25, 1995 | TX-4-132-559 |
| D C Comics: 60 Years of the Favorite Comic Book Heroes | " | Sep. 18, 1995 | TX-4-260-019 |
| The Adventures of Superboy (Animated—Super Powers Collection) | " | Jul. 22, 1985 | PA-274-631 |
| Super Heroes and Comic Books | Mego Corporation & DC Comics Inc. | Jun. 30, 1979 DCRE 1978 | SR-10-291 |
| Superboy Plus The Power of Shazam | D C Comics Inc. | 1996 | No record |
| World of Smallville #1 | " | Dec. 8, 1987 | TX 2-263-311 |
| World of Smallville #2 | " | Jan. 12, 1988 | TX 2-304-757 |
| World of Smallville #3 | " | Feb. 9, 1988 | TX 2-349-112 |
| World of Smallville #4 | " | Mar. 15, 1988 | TX 2-319-964 |
| Smallville: An Original Screenplay | Gina Freschet | Dec. 5, 1994 | PAu-1-932-685 |
| Legion of Super-Heroes, Vol.1, #1 | National Periodical Publications, Inc. | Dec. 19, 1972 | B815932 |
| Legion of Super-Heroes, Vol. 1, #2 | " | Jan. 23, 1973 | B822491 |
| Legion of Super-Heroes, Vol. 1, #3 | " | Feb. 13, 1973 | B822533 |
| Legion of Super-Heroes, Vol. 1, #4 | " | Apr. 12, 1973 | B835406 |
| D C Super-Stars Society: Legion of Super-Heroes Chapter | D C Comics, Inc. | Jul. 13, 1978 | TX-83-688 |
| Superboy: Spies from Outer Space (CD-ROM/Comic Book) | " | 1996 | No record |
| Smallville: The Comic | " | Nov. 1, 2002 | No record |
| Superman/Darkside:Apokolips | " | 2002 | No record |
| Superman: The Ultimate Guide To The Man of Steel | DK Publishing, Inc. | 2002 | No record |

44

000000656

**EXHIBIT 15**
**520**

| Title | Name of Author | Date Copyright Secured | Copyright # |
|---|---|---|---|
| JLA: The Ultimate Guide To The Justice League of America | DK Publishing, Inc. | 2002 | No record |
| **ACTION FIGURES and ACCESSORIES:** | | | |
| Superboy Action Figure | DC Comics/ Hasbro Inc. | 1995 | No record |
| Superboy VTOL Cycle | " | 1995 | No record |
| Superboy with Mammoth Claw | " | 1995 | No record |
| Superboy vs. King Shark (With exclusive DC Comic Book) | " | 1995 | No record |
| Smallville PVC Set | DC Comics from DC Direct | 2002 | No record |
| Silver Age Supergirl & Superboy Deluxe Action Figure Set | " | 2002 | No record |
| Smallville: Clark Kent Action Figure | " | 2002 | No record |
| Smallville: Lana Lang Action Figure | " | 2002 | No record |
| Smallville: Lex Luthor Action Figure | " | 2002 | No record |
| Smallville: Clark Kent Trading Cards | Inkworks | 2002 | No record |
| Smallville: Lana Lang Trading Cards | Inkworks | 2002 | No record |
| Smallville: Lex Luthor Trading Cards | " | 2002 | No record |
| **OTHER MERCHANDISE** | | | |
| Superboy Coloring Book | National Periodical Publications, Inc. /Jason Studios | Sep. 22, 1967 | A 950764 |
| Superboy Frame Tray Puzzle [Saving Dog] #4554- | National Periodical Publications, Inc. | Jun. 24, 1968 | K83539 |
| Superboy Game; Superman Game [Volcanic Island, Kryptonite Generator] 4725-X–4725-X1 | Milton Bradley Co./National Periodical Publications, Inc. | Jan. 30, 1967 | K79292 |
| Superman and Superboy Game | Milton Bradley Co. | Jan. 30, 1967 | A897191 |
| Superboy All Plastic Assembly Kit (Aurora Comic Scenes) | Aurora Products Corporation | Mar. 22, 1974 | A531417 |
| Superboy & Superpup: The Lost Videos | Charles W. Harter | Jun. 6, 1991 | TXu-509-427 |

000000657

**EXHIBIT 15**
**521**

| Title | Name of Author | Date Copyright Secured | Copyright |
|---|---|---|---|
| Super Heroes Sticker Fun #2190-46 | DC Comics, Inc. | Sep. 21, 1983 | VA-147-658 |
| Super Heroes: A Coloring Book | " | Feb. 9, 1983 | VA-149-515 |
| D C Super Heroes Poster Book | " | 5/22/1978 DCRE: 1977 | VA-11-410 |
| D C Comics Super Heroes: A Giant Coloring Book | " | Apr. 1, 1996 | VA-776-450 |
| D C Comics Super Heroes: A Giant Coloring Book | " | May 15 1996 | VA-777-593 |
| D C Comics Super Heroes: Paint and Marker Book | " | Mar. 1, 1996 | VA-777-441 |
| D C Comics Super Heroes: 16 Crayons #8968 | " | Aug. 15, 1996 | VA-791-036 |
| D C Comics Super Heroes: Sticker Fun | " | Aug. 6, 1996 | VA-795-718 |
| Superboy Artwork | Linn Cohen-Cole | Jun. 28, 1982 | VAu-40-278 |
| Smallville T-Shirt | AOL Time Warner, Inc. | 2002 | No record |
| Smallville Backpack w/ MP3 Pocket | " | 2002 | No record |
| Smallville Backpack w/ Crow Design | " | 2002 | No record |
| Smallville Cap | " | 2002 | No record |
| Smallville Pen/Pencil Set | " | 2002 | No record |
| Smallville Notebook | " | 2002 | No record |
| Smallville Varsity Jacket | " | 2002 | No record |
| Smallville Binder | " | 2002 | No record |
| Red Smallville Pennant | " | 2002 | No record |
| Tom Welling 2003 Calendar | " | 2002 | No record |
| Smallville 2003 Calendar (16 Month) | AOL Time Warner, Inc. | 2002 | No record |

MUSIC:

| | | | |
|---|---|---|---|
| Superboy | Editions Musicales Sirocco/Slim Pezin | Jul. 15, 1981 | PA-125-455 |
| You've Gotta Have Rainbows (From the Musical Superboy) | Hinshaw Music, Inc. | Feb. 22, 1990 DCRE:1988 | PA-503-321 |
| Adventures of Superboy | Anthony Figueroa | Aug. 24, 1988 | PAu-1-132-423 |
| Nina Hagen Band (Includes "Superboy") | C B S Schallplatten, G.m.b.H. | Sep.1, 1978 | SR-25-237 |

46

000000658

**EXHIBIT 15**
**522**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| **TELEPLAYS:** | | | |
| A Super Time Trap | Lawrence L. Marcheschi, Jr. | Jun. 19, 1989 (DREG) | PAu-1-245-983 |
| Wake Up | James E. Stieglitz | Dec. 11, 1989 (DREG) | PAu-1-325-427 |
| Wolfboy | Todd F. Eldof (aka Frederick Fox) | Jun. 26, 1990 (DREG) | PAu-1-389-183 |
| Solomon Grundy's Revenge | Donald I Waldo | Aug. 10, 1990 (DREG) | PAu-1-406-473 |
| Sun and Shadow | Jane M. Kahler | Jul. 26, 1989 (DREG) | PAu-1-243-446 |
| Superboy vs. The Space Zombies | Karl Morgan | Dec. 11, 1990 (DREG) | PAu-1-472-563 |
| **"SUPERBOY" TV SERIES EPISODES:** | | | |
| #8801: Countdown To Nowhere (aka Superboy #5) | Superboy Productions, Inc./ Cantharus Prod., N.V. | Nov. 5, 1988 | PA-434-385 |
| #8802: Jewel of Techecal (aka Superboy #1) | " | Oct. 8, 1988 | PA-434-383 |
| #8803: A Kind of Princess (aka Superboy #2) | " | Oct. 15, 1988 | PA-403-786 |
| #8804: Back to Oblivion (aka Superboy #3) | " | Oct. 22, 1988 | PA-434-461 |
| #8805: The Russian (aka Superboy #1) | " | Oct. 29, 1988 | PA-403-709 |
| #8806: Bringing Down the House (aka Superboy #6) | Superboy Productions, Inc./ Cantharus Prod., N.V. | Nov. 12, 1988 | PA-434-381 |
| #8807: The Beast and Beauty (aka Superboy #7) | " | Nov. 19, 1988 | PA-417-387 |
| #8808: The Fixer (aka Superboy #8) | " | Nov. 26, 1988 | PA-417-080 |
| #8809: The Alien Solution (aka Superboy #10) | " | Dec. 3, 1988 | PA-434-382 |
| #8810: Troubled Waters (aka Superboy #12) | " | Dec. 10, 1988 | PA-434-384 |
| #8811: The Invisible People (aka Superboy #13) | " | Jan. 16, 1989 | PA-417-089 |
| #8812: Kryptonite Kills (aka Superboy #12) | " | Jan. 28, 1989 DCRE: 1988 | PA-434-418 |

47

000000659

**EXHIBIT 15**

523

| Title | Name of Author | Date Copyright Secured | |
|---|---|---|---|
| #8813: Birdwoman of the Swamps (aka Superboy #14) | Superboy Productions, Inc./ Cantharus Prod., N.V. | Feb. 4, 1989 DCRE: 1988 | PA |
| #8914: Revenge of the Alien, Pt. 1 (aka Superboy #15) | " | Feb. 4, 1989 | PA-4 |
| #8915: Revenge of the Alien, Pt. 2 (aka Superboy #15) | " | Feb. 11, 1989 | PA-416 |
| #8816: Stand Up and Get Knocked Down | " | Feb. 18, 1989 | PA-411-7 |
| #8927: Metallo | " | Oct. 21, 1989 | PA-448-32 |
| #17: Meet Mr. Mxyzptlk | " | Feb. 25, 1989 | PA-416-772 |
| #18: Terror from the Blue | " | Mar. 11, 1989 | PA-416-745 |
| #19: War of the Species | " | Mar. 18, 1989 | PA-416-749 |
| #20: The Phantom of the Third Division | " | Apr. 29, 1989 | PA-418-794 |
| #21: Mutant | " | Apr. 22, 1989 | PA-417-277 |
| #22: Succubus | " | May 20 1989 | PA-417-326 |
| #23: Little Hercules | " | Apr. 15, 1989 | PA-417-297 |
| #24: Hollywood | " | May 13 1989 | PA-420-995 |
| #25: Black Flamingo | " | May 6 1989 | PA-418-798 |
| #26: Luthor Unleashed | " | May 27 1989 | PA-418-793 |
| #28: With This Ring, I Thee Kill | " | Oct. 7, 1989 | PA-447-330 |
| #29: Lex Luthor, Sentenced to Death | " | Oct. 14, 1989 | PA-447-350 |
| #30: Young Dracula | " | Oct. 28, 1989 | PA-455-011 |
| #31: Mr. & Mrs. Superboy | " | Nov. 25, 1989 | PA-438-415 |
| #32: Nightmare Island | " | Nov. 4, 1989 | PA-455-010 |
| #33: Bizarro, The Thing of Steel | " | Nov. 11, 1989 | PA-441-010 |
| #34: The Battle with Bizarro | " | Nov. 18, 1989 | PA-431-466 |
| #35: Superstar | " | Mar. 3, 1990 | PA-453-389 |
| #36: Programmed for Death | " | Dec. 2, 1989 | PA-439-401 |
| #37: Superboy's Deadly Touch | " | Dec. 9, 1989 | PA-439-400 |
| #38: Power of Evil | " | Dec. 16, 1990 | PA-439-402 |
| #39: Run, Dracula, Run | " | Feb. 3 1990 | PA-452-620 |
| #42: Yellow Peri's Spell of Doom | " | Jan. 20, 1990 | PA-439-399 |
| #43: Microboy | " | Jan. 27, 1990 | PA-439-428 |
| #44: Brimstone | " | Feb. 10, 1990 | PA-452-892 |
| #45: Abandon Earth | " | Feb. 17, 1990 | PA-453-134 |
| #46: Escape to Earth | " | Feb. 24, 1990 | PA-453-135 |
| #47: Nick Knack | " | May 12 1990 | PA-468-090 |
| #48: Revenge from the Deep | " | Apr. 28, 1990 | PA-465-929 |
| #49: Johnny Casanova and the Case of the Secret Serum | " | May 26 1990 | PA-467-905 |
| #50: The Woman Called Tiger Eye | " | Apr. 21, 1990 | PA-459-800 |

48

000000660

**EXHIBIT 15**
**524**

| Title | Name of Author | Date Copyright Secured | Copyright |
|---|---|---|---|
| #51: The Haunting of Andy McAlister | Superboy Productions, Inc./ Cantharus Prod., N.V. | May 5 1990 | PA-467-906 |
| #52: The Secrets of Superboy | | May 19 1990 | PA-467-907 |
| #53: The Bride of Bizzaro, Pt. 1 | Lowry Productions, Inc, Cantharus Prod., N.V. | Dec. 6, 1990 | PA-496-483 |
| #54: The Bride of Bizzaro, Pt. 2 | " | Oct. 11, 1990 | PA-496-480 |
| #4: The Lair (In description #55) | " | Oct. 18, 1990 | PA-496-482 |
| #5: Nella (In description #56) | " | Oct. 25, 1990 | PA-496-481 |
| #57: Roads Not Taken, Pt. 1 | " | Nov. 1, 1990 | PA-496-487 |
| #58: Roads Not Taken,  Pt. 2 | " | Nov. 8, 1990 | PA-496-486 |
| #9:  Sons of Icarus (On container: #59) | " | Nov. 15, 1990 | PA-496-485 |
| #10: Carnival (On container: #60) | " | Nov. 22, 1990 | PA-496-484 |
| #3: Test of Time (Application Title: Superboy #61) | " | Nov. 29, 1990 | PA-496-488 |
| #62: Mindscape | " | | |
| #63: Superboy Lost | " | Dec. 3, 1990 | PA-507-852 |
| #64: Special Effects | " | Dec. 10, 1990 | PA-507-851 |
| #65: Nella and the Beast | " | Dec. 31, 1991 | PA-507-853 |
| | | Jan. 7, 1991 | PA-507-854 |
| #66: Golem | " | DCRE 1990 Jan. 14, 1991 | PA-507-855 |
| #67: A Day in the Double Life | " | DCRE 1990 Jan. 21, 1991 | PA-507-856 |
| #68: Bodyswap | " | DCRE 1990 Jan. 28, 1991 | PA-507-856 |
| #69: Rebirth, Pt.1 | " | DCRE 1990 Feb. 4, 1991 | PA-525-776 |
| #70: Rebirth, Pt. 2 | " | Feb. 18, 1991 | PA-501-893 |
| #71: Werewolf | " | Feb. 18, 1991 | PA-501-894 |
| #26: People versus Metallo (aka Superboy #72) | " | Apr. 8, 1991 | PA-521-794 |
| #22: Jackson and Hyde (aka Superboy #73) | " | Apr. 15, 1991 | PA-521-791 |
| #25: Mine Games (aka Superboy #74) | " | Apr. 22, 1991 | PA-521-792 |
| #21: Wish for Armageddon (aka Superboy #75) | " | Apr. 29, 1991 | PA-521-793 |
| #20: Standoff (aka Superboy #76) | " | May 6 1991 | PA-521-788 |
| #23: Road to Hell, Pt. 1 (aka Superboy #77) | " | May 13 1991 | PA-521-790 |
| #24: Road to Hell, Pt. 2 (aka Superboy #78) | " | May 20 1991 | PA-521-789 |
| #79: A Change of the Heart, Pt. 1 | " | Sep. 30, 1991 | PA-573-457 |

000000661

**EXHIBIT 15**
**525**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| #80: A Change of the Heart, Pt. 2 | Lowry Productions, Inc, Cantharus Prod., N.V. | Oct. 7, 1991 | PA-573-458 |
| #81: Kryptonite Kid | " | | |
| #82: The Basement | | Oct. 14, 1991 | PA-573-459 |
| #83: Darla Goes Ballistic | " | Oct. 21, 1991 | PA-573-460 |
| #84: Paranoia | " | Oct. 28, 1991 | PA-573-461 |
| #85: Know Thine Enemy, Pt. 1 | | Nov. 4, 1991 | PA-573-462 |
| #86: Know Thine Enemy, Pt. 2 | " | Nov. 11, 1991 | PA-573-463 |
| #87: Hell Breaks Loose | " | Nov. 18, 1991 | PA-573-464 |
| #88: Into the Mystery | " | Nov. 25, 1991 | PA-573-465 |
| #89: To Be Human, Pt. 1 | " | Dec. 2, 1991 | PA-573-466 |
| | | Jan. 13, 1992 DCRE 1991 | PA-573-467 |
| #90: To Be Human, Pt. 2 | " | Jan 20, 1992 DCRE 1991 | PA-573-468 |
| #91: West of Alpha Centauri | " | Jan 27, 1992 DCRE 1991 | PA-573-469 |
| #92: Threesome, Pt. 1 | " | Feb. 3, 1992 DCRE 1991 | PA-573-470 |
| #93: Threesome, Pt. 2 | " | Feb. 10, 1992 DCRE 1991 | PA-573-471 |
| #94: Out of Luck | " | Feb. 17, 1992 DCRE 1991 | PA-573-472 |
| #95: Who is Superboy? | " | Feb. 24, 1992 DCRE 1991 | PA-573-473 |
| #96: Cat and Mouse | " | Apr. 13, 1992 DCRE 1991 | PA-573-474 |
| #97: Obituary for a Super-Hero | " | Apr. 20, 1992 DCRE 1991 | PA-573-475 |
| #98: Metamorphosis | " | Apr. 27, 1992 DCRE 1991 | PA-573-476 |
| #99: Rites of Passage, Pt. 1 | " | 5/4/1992 DCRE 1991 | PA-573-477 |
| #100: Rites of Passage, Pt. 2 | " | 5/11/1992 DCRE 1991 | PA-573-478 |

**"SMALLVILLE" TV SERIES EPISODES:**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| #475165: Pilot (aka Smallville # 101) | Warner Bros. Television | 2001 | No record |
| #227601: Metamorphosis (aka Smallville # 102) | " | 2001 | No record |
| #227603: Hothead (aka Smallville # 103) | " | 2001 | No record |
| #227604: X-Ray (aka Smallville # 104) | " | 2001 | No record |

55

000000662

**EXHIBIT 15**
**526**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| #227605: Cool (aka Smallville # 105) | Warner Bros. Television | 2001 | No record |
| #227606: Hourglass (aka Smallville # 106) | " | 2001 | No record |
| #227607: Craving (aka Smallville # 107) | " | 2001 | No record |
| #227602: Jitters (aka Smallville # 108) | " | 2001 | No record |
| #227608: Rogue (aka Smallville # 109) | " | 2002 | No record |
| #227609: Shimmer (aka Smallville # 110) | " | 2002 | No record |
| #227610: Hug (aka Smallville # 111) | " | 2002 | No record |
| #227611: Leech (aka Smallville # 112) | " | 2002 | No record |
| #227612: Kinetic (aka Smallville # 113) | " | 2002 | No record |
| #227613: Zero (aka Smallville # 114) | " | 2002 | No record |
| #227614: Nicodemus (aka Smallville # 115) | " | 2002 | No record |
| #227615: Stray (aka Smallville # 116) | " | 2002 | No record |
| #227616: Reaper (aka Smallville # 117) | " | 2002 | No record |
| #227617: Drone (aka Smallville # 118) | " | 2002 | No record |
| #227618: Crush (aka Smallville # 119) | " | 2002 | No record |
| #227619: Obscura (aka Smallville # 120) | " | 2002 | No record |
| #227620: Tempest (aka Smallville # 121) | " | 2002 | No record |
| #175051: Vortex (aka Smallville # 201) | " | 2002 | No record |
| #175052: Heat (aka Smallville # 202) | " | 2002 | No record |
| #175053: Duplicity (aka Smallville # 203) | " | 2002 | No record |
| #175054: Red (aka Smallville # 204) | " | 2002 | No record |
| Nocturne (aka Smallville # 205) | " | 2002 | No record |
| #227621: Redux (aka Smallville # 206) | " | 2002 | No record |
| Lineage (aka Smallville # 207) | " | 2002 | No record |
| Ryan (aka Smallville # 208) | " | 2002 | No record |

51

000000663

**EXHIBIT 15**
**527**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Dichotic (aka Smallville # 209) | Warner Bros. Television | 2002 | No record |
| Skinwalker (aka Smallville # 210) | | 2002 | No record |
| Visage (aka Smallville # 211) | " | 2002 | No record |
| Smallville DVD (Episode #101: "Pilot" and Episode #102: "Metamorphosis") | " | 2002 | No record |

**SMALLVILLE NOVELIZATIONS**

| Title | Name of Author | Date Copyright Secured | Copyright Reg. No. |
|---|---|---|---|
| Smallville #1: Arrival | D C Comics, Inc. and AOL Time Warner, Inc. | 2002 | In progress |
| Smallville #2: See No Evil | " | Oct. 17, 2002 | In progress |
| Smallville #2: Dragon | " | Oct., 2002 | In progress |
| Smallville: Strange Visitors | " | Oct. 7, 2002 | In progress |
| Smallville #3: Flight | " | Dec., 2002 | In progress |
| Smallville #3: Hauntings | " | Dec., 2002 | In progress |
| Smallville #3: Pet Peeves | " | Dec., 2002 | In progress |
| Smallville #4: Whodunnit | " | Mar., 2003 | In progress |

3.    The grant(s) to which this Notice of Termination applies is(are) made in that certain Agreement dated May 19, 1948 between Jerome Siegel and Joe Shuster, on the one hand, and National Comics Publications, Inc., Independent News Co., Inc., The McClure Newspaper Syndicate, Harry Donenfeld, Jacob S. Liebowitz, Paul H. Sampliner and Wayne Boring, on the other hand; and in that certain Agreement dated December 23, 1975 between Jerome Siegel and Joe Shuster, on the one hand, and Warner Communications, Inc., on the other hand.[7]

4.    The effective date of termination shall be November 17, 2004.

---

[7] To the extent the following agreements are found or claimed to contain a grant(s) of, pertaining to or affecting SUPERBOY, in whole or in part, this Notice of Termination shall apply to such agreements as well: Agreement dated December 4, 1937 between Jerome Siegel and Joe Shuster, on the one hand, and Detective Comics, Inc., on the other hand; Agreement dated March 1, 1938 between Jerome Siegel and Joe Shuster, on the one hand, and Detective Comics, Inc., on the other hand; Agreement dated September 22, 1938 between Jerome Siegel and Joe Shuster, on the one hand, and Detective Comics, Inc., on the other hand; Agreement dated September 22, 1938 between Jerome Siegel and Joe Shuster, on the one hand, and Detective Comics, Inc. and The McClure Newspaper Syndicate, on the other hand; and Agreement dated December 19, 1939 between Jerome Siegel and Joe Shuster, on the one hand, and Detective Comics, Inc., on the other hand.

52

000000664

**EXHIBIT 15**
**528**

5.      Jerome Siegel died on January 28, 1996. Mr. Siegel is survived by his widow, Joanne Siegel, and two children: Jerome and Joanne Siegel's daughter Laura Siegel Larson, and Mr. Siegel's son by a previous marriage, Michael Siegel. Joanne Siegel and Laura Siegel Larson, who own and constitute more than one-half of author Jerome Siegel's termination interest, are executing this notice and constitute a 75% majority interest of those persons entitled to exercise the termination interest of Jerome Siegel as to the grant of the transfer described herein-above. To the best knowledge and belief of the undersigned, this notice has been signed by all persons whose signature is necessary to terminate said grant under Section 304(c) of Title 17, United States Code.

Dated: November 8, 2002

Joanne Siegel
13929 Marquesas Way, Apt. 201A
Marina Del Rey, CA  90292

Laura Siegel Larson
6400 Pacific Avenue, No. 106
Playa del Rey, CA 90293

000000665

**EXHIBIT 15**
**529**

## CERTIFICATE OF INVESTIGATION

We hereby certify that before serving the foregoing document described as NOTICE OF TERMINATION OF TRANSFER COVERING EXTENDED RENEWAL TERM, and pursuant to 37 C.F.R. Section 201.10(d), we caused a reasonable investigation to be made on our behalf as to the current ownership of the rights being terminated, by commissioning a search of U.S. copyright records, including a search of the records in the U.S. Copyright Office.

We declare under penalty of perjury that the foregoing is true and correct. Executed this ___ 8th day of November, 2002, at Los Angeles, California.

Joanne Siegel
13929 Marquesas Way, Apt. 201A
Marina Del Rey, CA 90292

Laura Siegel Larson
6400 Pacific Avenue, No. 106
Playa del Rey, CA 90293

54

000000666

**EXHIBIT 15**
**530**

## CERTIFICATE OF SERVICE

We hereby certify that we caused a true copy of the foregoing document described as NOTICE OF TERMINATION OF TRANSFER COVERING EXTENDED RENEWAL TERM to be served this _5th_ day of November, 2002, by First Class Mail, postage prepaid, upon the following:

To: AOL Time Warner Inc.
c/o Richard D. Parsons
Chief Executive Officer
75 Rockefeller Plaza
New York, NY 10019

Time Warner
Entertainment Company, L.P.
c/o Barry M. Meyer
Chairman & C.E.O.
75 Rockefeller Plaza
New York, NY 10019

Warner Bros. Inc.
c/o Barry M. Meyer
Chairman & C.E.O
4000 Warner Boulevard
Burbank, CA 91522

Warner Communications Inc.
75 Rockefeller Plaza
New York, NY 10019

Warner Bros. Television
c/o Peter Roth
President
4000 Warner Boulevard
Burbank, CA 91522

Warner Music Group
c/o Roger Ames
Chairman & C.E.O.
75 Rockefeller Plaza
New York, NY 10019

Warner Bros. Worldwide
Consumer Products
c/o Dan Romanelli, President
4000 Warner Boulevard
Burbank, CA 91522

Warner Publisher Services, Inc.
c/o Rich Jacobsen
President
135 W. 50th Street, 7th Floor
New York, NY 10020

AOL Time Warner Book Group, Inc.
c/o Laurence J. Kirshbaum, CEO
1271 Avenue of the Americas
New York, NY 10020

Warner Books, Inc.
c/o Laurence J. Kirshbaum, CEO
1271 Avenue of the Americas
New York, NY 10020

Little, Brown and Company, Inc.
c/o Laurence J. Kirshbaum, CEO
1271 Avenue of the Americas
New York, NY 10020

DC Comics, Inc.
c/o Paul Levitz
President & Publisher
1700 Broadway, 7th Floor
New York, NY 10019

55

000000667

**EXHIBIT 15**
**531**

DC Comics, a General Partnership
c/o Paul Levitz
Executive V.P. & Publisher
1700 Broadway, 7th Floor
New York, NY 10019

DC Direct
c/o DC Comics
1700 Broadway, 7th Floor
New York, NY 10019

Milton Bradley Co.
Division of Hasbro Inc.
c/o David E. Wilson
President
433 Shaker Road
East Longmeadow, MA 01028

Hasbro, Inc.
c/o Alan Hassenfeld
Chief Executive Officer
1027 Newport Avenue
Pawtucket, RI 02861

Wildstorm Productions
c/o Jim Lee
Editor & Director
888 Prospect Street, Suite 240
La Jolla, CA 92037

Dark Horse Publications
c/o Michael Richardson
President
10956 S.E. Main St.
Milwaukie, OR 97222

Cantharus Productions, N.V.
c/o Ilya Salkind
8965 Bay Cove Ct.
Orlando, FL 32819

Hallmark Entertainment, Inc.
c/o Robert Halmi, Jr.
Chairman
1325 Avenue of the Americas
21st Floor
New York, NY 10019

Marvel Entertainment Group, Inc.
c/o F. Peter Cuneo
President & C.E.O.
10 East 40th Street, 9th Floor
New York, NY 10016

Golden Books Publishing
c/o Amy Jarashow
Associate Publisher
1540 Broadway
New York, NY 10036

Random House Golden Books for
Young Readers
c/o Kate Klimo
Vice President & Publisher
1540 Broadway
New York, NY 10036

Inkworks
c/o Allan Caplan
President & CEO
4320 Delta Lake Dr.
Raleigh, NC 27612

DK Publishing, Inc.
375 Hudson Street
New York, NY 10014

Scholastic, Inc.
c/o Richard Robinson
Chairman & CEO
557 Broadway
New York, NY 10012

56

000000668

**EXHIBIT 15**
**532**

We declare under penalty of perjury that the foregoing is true and correct.
Executed this _8th_ day of November, 2002, at Los Angeles, California.


Joanne Siegel
13929 Marquesas Way, Apt. 201A
Marina Del Rey, CA 90292


Laura Siegel Larson
6400 Pacific Avenue, No. 106
Playa del Rey, CA 90293

57

000000669

EXHIBIT 15
533

# EXHIBIT 16

2006 WL 2984706 (C.A.9)                                                                    Page 1

For Opinion See 532 F.3d 978

United States Court of Appeals,

Ninth Circuit.

CLASSIC MEDIA, INC., Plaintiff-Counterclaim Defendant and Appellee,
v.
Winifred Knight MEWBORN, Defendant-Counterclaimant and Appellant.
No. 06-55385.
June 30, 2006.

On Appeal from the United States District Court For the Central District of California The Honorable R. Gary Klausner, District Judge Case No. CV 05-0452 RGK (SGLx)

Brief of Appellant

Law Offices of Marc Toberoff, PLC, Marc Toberoff (Cal. Bar No. 188547), Nicholas C. Williamson (Cal. Bar No. 231124), 2049 Century Park East, Suite 2720, Los Angeles, CA 90067, Telephone: (310) 246-3333, Facsimile: (310) 246-3101, Attorneys for Appellant Winifred Knight Mewborn.

TABLE OF CONTENTS

STATEMENT OF JURISDICTION ... 1

ISSUES PRESENTED ... 1

STATEMENT OF CASE ... 2

STATEMENT OF THE FACTS ... 5

Lassie And The 1976 Assignment ... 5

The 1978 Assignment ... 6

Mewborn's Termination Pursuant To The Copyright Act ... 7

Classic's Lassie Film ... 8

The District Court Proceedings ... 8

STANDARD OF REVIEW ... 9

SUMMARY OF ARGUMENT ... 9

ARGUMENT ... 12

### D. *Milne* Does Not Control For It Turned On Dispositive Facts Wholly Absent From This Case

Even a cursory review of *Milne, supra* reveals that it does not control this case because it turns on fundamentally different facts and considerations totally absent herein. *Milne* turned on the *revocation* of an ancient 1930 copyright grant and a 1983 *re-grant* of such rights during the termination window, wherein the author's son expressly bargained for *greatly* increased compensation *in exchange for not exercising his imminent termination right.*

*Milne* concerned rights under copyright to the children's books written by A. A. Milne ("Milne") featuring *Winnie-the-Pooh. Milne,* 430 F. 3d at 1039. In 1930, Milne licensed such rights to Stephen Slesinger, Inc. ("SSI") for $1,000 and royalties. In 1961, SSI granted certain of these rights to Disney and at the same time Milne's widow granted Disney other rights in the works. *Id.* at 1040.

In 1983, the termination window under Section 304(c) was open and Milne's son, Christopher Milne, considered terminating the 1930 grant, but instead explicitly used his ability to terminate as leverage to convince SSI to *expressly revoke* the 1930 grant and to enter into a brand new operative grant in which the Milne family received an increase in royalties worth hundreds of millions of dollars. *Id.* at 1040-1041. This 1983 grant explicitly stated that the Milne family's new bargain was in exchange for Christopher Milne not exercising his termination right. *Id.* at 1040.

In 1998, Congress passed the CTEA which provided authors and heirs with a second termination right with respect to pre-1978 copyright grants. 17 U.S.C. § 304(d). In 2002, Disney, after years of accounting litigation with SSI, induced Milne's granddaughter, Clare Milne, to file a notice under Section 304(d) purporting to terminate the 1930 grant to SSI, which had already been expressly terminated by SSI and Milne's son in 1983. *Milne,* 430 F.3d at 1041. The appellate court affirmed the lower court's decision that the 1983 Grant could not be terminated under Section 304(d). *Id.* at 1042.

### 1. Unlike In *Milne,* The Parties Did Not Revoke The Operative 1976 Grant Which Remained Subject To Termination

The case dispositive fact in *Milne,* recognized by both the district court and this Court, was that the 1930 Grant *had been expressly revoked* and hence the only grant existing in 2003 was the 1983 grant which clearly was not subject to termination under Section 304(d):

"The only pre-1978 Assignment of rights to SSI....was the 1930 grant made by the author to Slesinger. The 1930 grant, however, was terminated by the beneficiaries of the Pooh Properties Trust upon the execution of the 1983 agreement. Accordingly, there was no pre-1978 Assignment of rights to SSI in existence when Congress enacted the CTEA in 1998.

The sole grant of rights to SSI, either at the time of the CTEA's enactment or when Clare served her Termination Notice, was the grant of rights embodied in the 1983 agreement. As the district court correctly explained however, this grant is not subject to termination under section 304(d) because it was not 'executed before January 1, 1978,' as the statute expressly requires. 17 U.S.C. § 304(d)."

*Id.* at 1042-1043. Throughout its decision, this Court stressed "the undisputed facts that the 1930 grant was expressly revoked by the [author's heirs]." *Id.* at 1044-1046.

By contrast, Mewborn and LTI did *not* revoke the 1976 Assignment and replace it with the 1978 Assignment. ER 538. In fact, they expressly *confirmed* the continued validity of the 1976 Assignment in the 1978 Assignment, and explicitly stated that the rights granted in the 1978 Assignment were "in addition to" the rights gran-

© 2012 Thomson Reuters. No Claim to Orig. US Gov. Works.

**EXHIBIT 16**
**535**

ted in the 1976 Assignment. ER 538; ER 232 ¶ 4. To underscore the continued validity and effect of the 1976 Assignment, the 1978 Assignment even confirms that the 1976 Assignment has been "recorded with the United States Copyright Office," citing the volume and page number of such recordation. *Id.* In addition, the 1978 Assignment states that Mewborn is only assigning rights "to the extent such rights are owned by [Mewborn]." *Id. See* 17 U.S.C. § 304(c)(6)(B), (D). In 1978, LTI, not Mewborn, owned Lassie motion picture, television and radio rights pursuant to the 1976 Assignment. ER 228, 230.

The relevant portion of the 1978 Assignment reads as follows:

"All of the foregoing rights are granted to Assignee [LTI] throughout the world in perpetuity, to the extent such rights are owned by me [Mewborn] ...The rights granted herein to Assignee [LTI] are in addition to the rights granted by me to Assignee under and pursuant to an assignment dated July 14, 1976 recorded with the United States Copyright Office on July 12, 1976 in Volume 1589 at Pages 258-259."

ER 232 ¶ 4.

The district court, itself, correctly found that the 1978 Assignment did *not* revoke and replace the 1976 Assignment:

"The 1978 contract contains no express language revoking the prior contract, and Classic has not introduced extrinsic evidence showing such an intent. In fact, further language in the contract indicates quite the opposite: 'The rights granted herein to [LTI] are in addition to the rights granted to m to [LTI] under and pursuant to an assignment dated July 14, 1976,...' "

ER 537.

This is in sharp contrast to the 1983 grant in *Milne, supra,* where the parties expressly revoked their 1930 grant in order to effectuate the explicit post-1978 barter of Christopher Milne's termination right.

Whereas the district court correctly rejected Classic's claim as contrary to the plain wording of the 1978 Assignment, Classic will undoubtedly re-argue this point on appeal in an effort to contort this case to fit *Milne.*

Classic failed to present any case law in support of its dubious theory that the mere inclusion in a subsequent contract of the subject matter of a prior contract between the same parties automatically cancels the parties' rights and obligations under the prior contract. Classic shied away from the term "revoked." Instead Classic vaguely argued that the 1978 Assignment "superseded" the 1976 Assignment to evoke the familiar "merger" or "integration" language commonly found in agreements, but conspicuously absent in the 1978 Assignment. ER 71, 72,406-410.

While "[i]t is a fundamental rule of contract law that when the understanding of parties has been reduced to writing, all *contemporaneous* negotiations and intentions are deemed merged in the instrument;" *Paratore v. Scharetg,* 53 Cal. App. 2d 710, 713 (1942), the 1978 Assignment was itself a fully integrated agreement (not an interim "negotiation") whereby the motion picture, television and radio rights had vested in LTI *two years before* the 1978 Assignment was even considered. *See Hayter Trucking, Inc. v. Shell Western E&P, Inc.,* 18 Cal. App. 4th 1, 14 (1993) ("When the parties...incorporate the complete and final terms of the agreement in a writing, such an integration in fact becomes the complete and final contract between the parties."). Nothing in contract "integration" theory provides that a prior fully integrated contract is automatically revoked when the parties enter into a later contract, simply because the later contract refers to the validity of the former and repeats the rights granted in the former contract.

**EXHIBIT 16**

**536**

Unsurprisingly, the contract cases cited and misleadingly quoted by Classic did not stand for their unsupportable theory and were readily distinguished by Mewborn. ER 406- 410. In contrast to this case, the superseded agreements in Classic's authority were either not fully integrated, or the final contract explicitly stated that the earlier contract(s) had been rescinded and replaced. While *Cal. Civ. Code § 1642* states that in some circumstances several contracts relating to the same matters may be construed together, "it does not follow that for all purposes they constitute one contract." *Hartford Accident & Indemnity Co. v. Sequoia Ins. Co.,* 211 Cal. App. 3d 1285, 1300 (1993).

It is evident that LTI drafted both the 1976 Assignment and the 1978 Assignment. ER 371- 379, 511- 521. Under California law, "the language of a contract should be interpreted most strongly against the party who caused the uncertainty to exist." *Cal. Civ. Code § 1654*; *Miller v. United States,* 363 F.3d 999, 1006 (9th Cir. 2004). Moreover, a written contract prepared by a publisher will be strictly construed in recognition of the publisher's greater bargaining power. *Nimmer On Copyright* § 10.08.

Absent an express rescission, the making of a second contract between parties does not abrogate their earlier contract by virtue of dealing with the same subject matter. *Sintzel v. Wagner,* 119 Cal. App. 335, 337 (1931).

Where, as in this case, an agreement is followed by a subsequent agreement which explicitly states that the new terms are "in addition to" the previous agreement's terms, the first contract is *not* superseded or revoked by the subsequent agreement. *United States v. Johnson,* 43 F.3d 1308, 1310 (9th Cir. 1994).

The 1978 Assignment also does not qualify as a "novation" of the 1976 Assignment because the requirement that the parties *clearly* intend to "extinguish" the 1976 Assignment is lacking. *Howard v. County of Amador,* 220 Cal. App. 3d 962, 977 (1990) ("Essential to a novation is that it 'clearly appear' that the parties intended to extinguish rather than merely modify the original agreement."); 1 *Witkin Sum. Cal. Law Contracts* § 961 ("Novation is the substitution by agreement of a new obligation for an existing one, with intent to extinguish the latter. *Cal. Civ. Code §§ 1530, 1532*.")." Nothing in the record indicates that Mewborn and LTI intended to extinguish the 1976 Assignment. The 1978 Assignment expressly reflects a contrary intent. ER 232 ¶ 4; ER 436 - 446; ER 444:14 - 446: 14.

### 2. Unlike in *Milne,* Mewborn Did Not Use An Imminent Termination Right As Leverage To Recapture The Increased Value Of Lassie

In *Milne,* this Court was ultimately swayed by that case's idiosyncratic facts, wherein Christopher Milne expressly used his imminent termination right as bargaining leverage to achieve a far more lucrative licensing agreement for the Milne family (worth hundreds of millions) thereby directly satisfying, in this Court's view, the Congressional purpose of the termination provisions. *Milne, 430 F.3d at 1046* ("Congress sought to foster this purpose by permitting an author's heirs to use the increased bargaining power conferred by the imminent threat of statutory termination to enter into new, more advantageous grants."). *See also Id. at* 1048.

This then is a second critical distinction between *Milne* and the case at bar. Mewborn, unlike Christopher Milne, did not use her statutory termination right, during the termination window or otherwise, to negotiate the 1978 Assignment of her Additional Rights for $3,000, nor did this paltry sum reflect any bargaining leverage or a significantly enhanced deal. Unlike the explicit references in *Milne's* 1983 grant, Mewborn's 1978 Assignment makes no mention of her termination right. ER 230-233. Whereas Christopher Milne renegotiated with both SSI and Disney within the termination window, Mewborn's termination window would not open until well into the future. Whereas Milne's new agreement provided increased and continuing compensation, Mewborn's provided

© 2012 Thomson Reuters. No Claim to Orig. US Gov. Works.

**EXHIBIT 16**
**537**

# EXHIBIT 17

JEFF ROVIN, being duly sworn, declares as follows:

1. I have been a writer, critic, historian and consultant in the film, television, and publishing industries for thirty-seven years, with special expertise in the areas of science fiction, fantasy and horror. Among other works, I have written *A Pictorial History of Science Fiction Films* (1975), *The Fantasy Almanac* (1979), *Robots, Spaceships, and Aliens* (1995), *Adventure Heroes* (1995), and *The Encyclopedia of Super-Heroes* (1985). I have been the media editor/critic for the Hugo-Award winning *Science Fiction Chronicle* for over thirteen years. Before that I was the science fiction media reporter for *Omni* Magazine. As a novelist who works frequently in the genre of science fiction, I have authored a dozen *New York Times* bestselling novels and spent many years as a comic book editor, writer, and creator. (A CV which includes a complete listing of my publications is attached as Exhibit A.). As the result of my special knowledge and expertise, I have frequently been called as an expert in copyright infringement cases, including (among many other cases) <u>Warner Bros. Inc. v. American Broadcasting Co.</u>, 720 F.2d 231 (2d Cir. 1983) ("Superman" versus "Greatest American Hero"), <u>Destefano v. Twentieth Century Fox Film Corp.</u> ("Predator"), and <u>ITC Entertainment v. Universal City Studios, Inc.</u> ("Beethoven"). I have neither testified in nor been deposed for any case in the last four years. My compensation is $500 an hour.

2. I have been asked by the Defendants in this case to discuss the stewardship and evolution of the SUPERMAN character following the debut of the strip in ACTION COMICS #1. Clearly, the contribution of editors and other creative personnel to the growth of the character -- including his powers, his trappings, and his mythology – played a vital part in maintaining his popularity in the months and years that followed.

3. While the initial presentation of SUPERMAN -- especially the cover image – depicts the clearly and easily identifiable character, ACTION COMICS #1 notably lacks abundant and significant narrative and design elements that appeared in the following months and years:

 a. The distinctive "S" spit curl that soon became an integral part of SUPERMAN'S likeness is missing.

 b. The name of SUPERMAN's home world, Krypton, is not mentioned.

 c. SUPERMAN's Kryptonian name, Kal-el, along with the names of his Kryptonian parents Jor-el and Lara are not present. A Kryptonian mother is not even mentioned in ACTION COMICS #1.

 d. The compelling backstory of Jor-el's desperate attempts to save the Kryptonian race and the origin of the rocket used to ferry Kal-el to Earth are not mentioned.

 e. There are no adoptive parents (the Kents) on Earth.

 f. The origin and nature of SUPERMAN's powers are very different. As described in ACTION COMICS #1, "Kent had come from a planet whose inhabitants' physical structure was millions of years advanced of our own. Upon reaching maturity, the people of his race became gifted with titanic strength." This notion was discarded in the comic books as Superman's powers were ascribed to the lesser gravity of Earth (which is first suggested in SUPERMAN #1 in 1939). This idea was a science fiction staple established by Edgar Rice Burroughs in 1912 with A PRINCESS OF MARS, wherein earthman John Carter obtained great power after being transported to Mars with its lesser gravity. The idea was famously used again in the 1928 E.E. Smith novel SKYLARK OF SPACE. Subsequently, SUPERMAN's powers were attributed to the

**EXHIBIT 17**
**538**

2

effects of Earth's yellow sun as opposed to Krypton's red sun.

    g. The SUPERMAN of ACTION COMICS #1 could only leap prodigious distances. He could not yet fly. There were no X-ray, telescopic, or microscopic vision; no super-hearing, (in the story, SUPERMAN must loiter on a building facade to get close to a criminal's window and eavesdrop); no super breath; and no ability to travel unprotected through space, to name just a few powers now commonly associated with the character.

    h. There was a dramatic change in SUPERMAN's method of operation. In his inaugural adventure in ACTION COMICS #1, SUPERMAN did not want to be mentioned in the press, which is no surprise: as the cover art suggests, he was a vigilante who possessed a violent disregard for the law and due process. As a butler states when SUPERMAN knocks down the front door of the governor's mansion, "This is illegal entry! I'll have you arrested!" SUPERMAN not only goes to the governor's bedroom, he mocks the butler when breaking down a second door. SUPERMAN subsequently became essentially benevolent and law-abiding.

    i. The newspaper setting in ACTION COMICS #1 was The Daily Star, later changed to the Evening News of Cleveland and then the familiar Daily Planet (in the comic strip, 1939).

    j. Clark's fellow reporter "Lois" had no surname. "Lane" came later (ACTION COMICS #2).

    k. The editor of the newspaper had no name. He was George Taylor in 1939. Perry White was introduced on the radio series in 1940.

    l. The story had an unnamed city setting, then Cleveland. Metropolis was introduced in the newspaper strip in 1939.

    m. Other familiar elements missing from ACTION COMICS #1 include but are not limited to reporter Jimmy Olsen (Radio show, 1940), villains like Lex Luthor (ACTION COMICS #23, 1940), General Zod (ADVENTURE #283, 1961), and Brainiac (ACTION COMICS #242, 1958), the deadly rock Kryptonite (Radio show, 1943), the Fortress of Solitude (SUPERMAN #17, 1942) Lana Lang (THE ADVENTURES OF SUPERMAN novel as a teacher, 1942), and the Phantom Zone 'prison' (ADVENTURE #283, 1961) among many others.

4. The deepening of the character and narrative content were just one reason for the character's continued success. In 1938, no pattern for the publishing and marketing of superheroic comic book characters existed. The models were the monthly text-only pulp magazine characters such as DOC SAVAGE and THE SHADOW, which were aimed at an older audience and not heavily licensed; comic strips such as BUCK ROGERS, POPEYE, THE PHANTOM, and FLASH GORDON; and animated cartoons such as MICKEY MOUSE and FELIX THE CAT. Unlike the comic book competition which appeared within a year (notably Timely -- later called Marvel Comics -- and Fawcett), DC did not focus primarily on comic book publication to generate revenue. This multi-media visibility is one reason why Superman remained commercially viable while other characters rose and faded.

    a. Within one year, Superman was the star of daily and Sunday comic strips.

    b. Within one year, Superman was the star of his own comic book

    c. Within two years, a Superman radio show was on the air.

    d. Within two years, Superman Day was held at the New York World's Fair.

    e. Within two years, Superman was a balloon in the Macy's Thanksgiving Day Parade.

**EXHIBIT 17**
**539**

3

    f. Within two years, Superman was teamed with DC's other superstars Batman and Robin in WORLD'S BEST COMICS. There was no template for what might constitute 'overexposure' in comic books, and DC was careful to give the public just enough of the character in his native medium.

    g. Within three years, Superman was the star of a series of animated cartoons created by the Fleischer Studios, the home of POPEYE. The Superman cartoons were the most expensive animated shorts produced to that time. The first one was nominated for an Oscar.

5. In and of itself, the initial Siegel and Shuster SUPERMAN was not conceptually deep. The public had already been exposed to many aspects of the story: a super-being on another world (THE SKYLARK OF SPACE, and John Carter in A PRINCESS OF MARS and its sequels), a colorfully costumed adventurer (FLASH GORDON), a futuristic scientist who defies a governing council and sends his offspring into space in an experimental rocket (the film THINGS TO COME, 1936), and the notion of a dying alien world (popularized by astronomer Percival Lowell's widely-read turn-of-the-century observations of Mars in which he described "beings who are in advance of, not behind us."). Moreover, there was no attempt in the initial strip to generate interest by focusing on the psychology of the main character (as Bob Kane would do a year later in BATMAN) or pose and exploit a sweeping mythology (as Fawcett did a year later in CAPTAIN MARVEL). It was only the smart, intuitive expansion of the original story, and stewardship of DC, that made Superman prosper while other, once-popular characters (such as DOC SAVAGE and the comic strip hero THE PHANTOM) are relatively unknown today or deemed old-fashioned (BUCK ROGERS, Burroughs' John Carter of Mars).

6. In comic books, this stewardship of Superman permitted him to endure while other characters who were successful in their day – Marvel's CAPTAIN AMERICA, SUB-MARINER, and HUMAN TORCH and Fawcett's SPY SMASHER among them – did not survive what is commonly referred to as the Golden Age of Comics (roughly the decades of the 1930s and 1940s). Much of this was due not only to smart, multi-platformed licensing and promotion but the expansion of the Superman universe which continues to this day. Indeed, many of the most familiar concepts came from outside the comic books showing the importance of this cross-pollination:

    a. In a March 27, 1939 letter, executive M.C. Gaines suggested the idea for a school-age Superman in the SUPERMAN comic book.

    b. The daily newspaper strip – "packaged" by the comic book publisher -- gave Superman's home planet a name, Krypton (perhaps inspired by the periodic table ala Helium, a setting for Edgar Rice Burroughs' earlier Mars stories)

    c. The character's Kryptonian parents also received a name in the daily strip: Jor-L and Lora, changed permanently to the familiar Jor-el and Lara in the George Lowther novel THE ADVENTURES OF SUPERMAN

    d. The super-babe himself was named Kal-L in the comic strip, changed permanently in Lowther to the better known Kal-el.

    e. Jimmy Olsen, Perry White, and the deadly rock Kryptonite came from the radio show.

7. Later, DC expanded the brand by appealing to young readers with a JIMMY OLSEN comic book; to female readers with a LOIS LANE comic book; and to fans of other DC superheroes by including Superman in the comic book team The Justice Society of America (and later in the Justice

**EXHIBIT 17**
**540**

4

League of America.). It was a deft, unprecedented example of exploitation without overexposing a character.

8. Smart, careful updating of the stories has also kept the character fresh. While SUPERMAN himself doesn't appear to age, he was depicted helping the Allies during World War II. In the 1950s the stories featured stronger science fiction plotlines, shifting from wartime to the atomic age and then the space age which followed. There were topical references to Hippies, women's liberation, and civil rights during the 1960s and 1970s. This was not just an attempt to mine fresh areas for plots, but to appeal to a changing readership and to create mainstream public relations buzz. The artwork, too, continued to change throughout the years as illustrators like Wayne Boring, Curt Swan, Neal Adams, John Byrne, Jim Lee, and many others crafted more dynamic and angular panels, tweaked the costume and even the length of Superman's hair, and strove to keep the look of the character fresh and dynamic.

9. In conclusion, as a result of the hands-on stewardship of DC Comics, a raw, essentially one-dimensional character has been developed into a powerful force not just in publishing but in radio, television – for over half-a-century -- motion pictures, home video, toys, clothing, advertising (as a spokesperson for American Express), amusement parks, and even the town of Metropolis, Illinois, which is the home of the Superman Museum.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on January 11, 2007

JEFF ROVIN

EXHIBIT 17
541

5

## EXHIBIT A

Jeff Rovin

*PUBLISHED BOOKS* (from the earliest)
1. A PICTORIAL HISTORY OF SCIENCE FICTION FILMS (A.K.A.  CLASSIC SCIENCE FICTION FILMS): NF/Citadel/1975
2. HOLLYWOOD DETECTIVE: GARRISON: F/Manor/1975
3. HOLLYWOOD DETECTIVE: THE WOLF: F/Manor/1975
4. THE HINDENBURG DISASTER: F/Manor/1975
5. OF MICE AND MICKEY: NF/Manor/1975
6. THE FABULOUS FANTASY FILMS: NF/Barnes/1977
    Playboy Book Club/Movie Book Club
7. FROM JULES VERNE TO STAR TREK: NF/Drake/1977
8. THE SUPERNATURAL MOVIE QUIZBOOK: NF/Drake/1977
9. THE GREAT TELEVISION SERIES: NF/Barnes/1977
    Nostalgia Book Club selection.
10. MOVIE SPECIAL EFFECTS: NF/Barnes/1977
11. THE FILMS OF CHARLTON HESTON: NF/Citadel/1977
    Movie Book Club
12. FROM THE LAND BEYOND BEYOND: The Films of Ray Harryhausen: NF/Berkley-Windhover/1977
13. MARS!: NF/Corwin-Pinnacle/1978
14. THE UFO MOVIE QUIZ BOOK: NF/Signet/1978
15. THE SUPER HERO MOVIE AND TV QUIZBOOK: NF/Signet/1979
16. THE FANTASY ALMANAC: NF/Dutton/1979
17. COUNT DRACULA'S VAMPIRE QUIZ BOOK: NF/Signet/1979
18. THE SIGNET BOOK OF MOVIE LISTS: NF/Signet/1979
19. THE ANDRASSY LEGACY: F/Jove/1981
20. THE TRANSGALACTIC GUIDE TO SOLAR SYSTEM M-17: F/ Perigee/1981
21. THE SCIENCE FICTION COLLECTOR'S CATALOG: NF/Barnes/1982
22. THE SIGNET BOOK OF TV LISTS: NF/Signet/1982
23. THE SECOND SIGNET BOOK OF MOVIE LISTS: NF/Signet/1982
24. ALWAYS, LANA: NF/Bantam/1982 (bio of Lana Turner)
25. THE COMPLETE GUIDE TO CONQUERING VIDEOGAMES: NF/Macmillan/1982
    Doubleday Book Club
26. RICHARD PRYOR: BLACK AND BLUE: NF/Bantam/1983 (bought by HBO in 1996 for a movie)
27. THE MADJAN: F/Charter/1984
28. WINNING AT TRIVIAL PURSUIT: NF/Signet/1984
    *National bestseller*
29. IN SEARCH OF TRIVIA: NF/Signet/1984
    *National bestseller*
30. TV BABYLON: NF/Signet/1984; revised 1987
31. JOAN COLLINS: NF/Bantam/1984
32. JULIO!: NF/Bantam/1985
33. THE ENCYCLOPEDIA OF SUPER HEROES: NF/Facts-On-File/1985

**EXHIBIT 17**
**542**

6

Movie/Entertainment Book Club
34. STALLONE: A HERO'S STORY: NF/Pocket Books/1985
35. APRIL FOOL'S DAY: F/Pocket Books/1986
36. 1,001 GREAT JOKES: NF/Signet/1987
37. THE RE-ANIMATOR: F/Pocket Books/1987
38. THE ENCYCLOPEDIA OF SUPER VILLAINS: NF/Facts-On-File/1987
39. STARIK: F/Dutton/1988 (Pinnacle/paperback/1989)
40. DAGGER: F/Charter/1988
41. HOW TO WIN AT NINTENDO GAMES: NF/St. Martins/1988 updated 1989
    *National bestseller*
42. 1,001 MORE GREAT JOKES: NF/Signet/1989
43. FORCE FIVE: DESTINATION ALGIERS: F/Lynx/1989
44. FORCE FIVE: DESTINATION STALINGRAD: F/Lynx/1989
45. FORCE FIVE: DESTINATION NORWAY: F/Lynx/1989
46. THE ENCYCLOPEDIA OF MONSTERS: NF/Facts-On-File/1989
47. 1,001 GREAT ONE-LINERS: NF/Signet/1989
48. HOW TO WIN AT NINTENDO GAMES 2: NF/St. Martins, 1989
49. HOW TO WIN AT NINTENDO GAMES 3: NF/St. Martins, 1990
50. THE RED ARROW: F/Dutton/1990
51. THE SPIRITS OF AMERICA: NF/Pocket Books/1990
52. 500 HILARIOUS JOKES FOR KIDS: NF/Signet/1990
53. 500 MORE HILARIOUS JOKES FOR KIDS: NF/Signet/1990
54. THE UNAUTHORIZED TEENAGE MUTANT NINJA TURTLES QUIZ BOOK: NF/St. Martins/1990
55. HOW TO WIN AT NINTENDO SPORTS GAMES: NF/St. Martins, 1990
56. HOW TO WIN AT SUPER MARIO BROS. GAMES: NF/St. Martins, 1990
57. SIMPSON FEVER! NF/St. Martins, 1990
58. 1,001 GREAT SPORTS JOKES: NF/Signet/1991
59. HOW TO WIN AT SEGA/GENESIS GAMES: NF/St. Martins, 1991
60. THE ILLUSTRATED ENCYCLOPEDIA OF CARTOON ANIMALS: NF/Prentice Hall Press/1991
61. TV BABYLON 2: NF/Signet/1991
62. HOW TO WIN AT GAME BOY GAMES: NF/St. Martins/1991
63. HOW TO WIN AT NINTENDO GAMES 4: NF/St. Martins/1991
64. LUKE MANIA/JASON FEVER: NF/Berkley/1991
65. LAWS OF ORDER: NF/Ballantine/1992
66. 500 GREAT LAWYER JOKES: NF/Signet/1992
67. 500 GREAT DOCTOR JOKES: NF/Signet/1992
68. 1,001 GREAT PET JOKES: NF/Signet/1992
69. HOW TO WIN AT SUPER NES GAMES: NF/St. Martins/1992
70. THE BEST OF HOW TO WIN AT NINTENDO GAMES: NF/St. Martins/1992
71. THE WORLD ACCORDING TO ELVIS: NF/HarperCollins/1992
72. THE LASERDISC FILM GUIDE: NF/St. Martins/1993
73. THE FIRST GOOD NEWS/BAD NEWS JOKE BOOK: NF/Signet/1993
74. SPORTS BABYLON: NF/Signet/1993
75. COUNTRY MUSIC BABYLON: NF/St. Martins/1993
76. CLIFFHANGER: F/Berkley/1993
77. THE SECOND GOOD NEWS/BAD NEWS JOKE BOOK: NF/Signet/1994
78. THE UNBELIEVABLE TRUTH!: NF/Signet/1994

**EXHIBIT 17**
**543**

7

79. WHAT'S THE DIFFERENCE?: NF/Ballantine/1994
80. BACK TO THE BATCAVE! with Adam West: NF/Berkley/1994
81. DINOMITE DINOSAUR JOKES: F/Pocket Books/1994
82. GAMEMASTER: HOW TO WIN AT SUPER NES GAMES: NF/St. Martins/1994
83. GAMEMASTER: HOW TO WIN AT SEGA GENESIS GAMES: NF/St. Martins/1994
84. ELLEN!: NF/Pocket/1994
85. ADVENTURE HEROES: NF/Facts on File/1995
86. GAMEMASTER: HOW TO WIN AT VIDEOGAMES: NF/St. Martins/1995
87. DUMB MOVIE BLURBS: NF/Berkley/1995
88. ROBOTS, SPACESHIPS, AND ALIENS: NF/Facts on File/1995
89. MORTAL KOMBAT: F/Boulevard Books/1995 (national bestseller)
90. CAT ANGELS: F/HarperCollins/1995
91. KELSEY GRAMMER: NF/HarperCollins/1995
92. BROKEN ARROW: F/Berkley/1995
93. TOM CLANCY'S OP-CENTER: F/Berkley/1995: New York Times #1 bestseller
94. TOM CLANCY'S OP-CENTER: MIRROR IMAGE: F/Berkley/1995: New York Times bestseller
95. TOM CLANCY'S OP-CENTER: GAMES OF STATE: F/Berkley/1996: New York Times bestseller
96. TOM CLANCY'S OP-CENTER: ACTS OF WAR: F/Berkley/1997: New York Times bestseller
97. THE ESSENTIAL JACKIE CHAN: NF/Pocket Books/1997
98. THE GAME: F/Boulevard Books/1997
99. TOM CLANCY'S OP-CENTER: BALANCE OF POWER: F/Berkley/1998: New York Times bestseller
100. THE RETURN OF THE WOLF MAN: F/Boulevard Books (MCA)/1998
101. VESPERS: F/St. Martins/1998 (bought by Touchstone and Sonnenfeld-Josephson for a motion picture; Book of the Month Club Main Selection; Random House Audio Book)
102. TOM CLANCY'S OP-CENTER: STATE OF SIEGE: F/Berkley/1999: New York Times bestseller
103. ST. WAR: F/Berkley/2000 (optioned by Bob Rehme Productions for a TV mini-series)
104. FATALIS: F/St. Martins/2000 (optioned by Universal Pictures for Sylvester Stallone)
105. TOM CLANCY'S OP-CENTER: DIVIDE AND CONQUER: F/Berkley/2000: New York Times bestseller
106. ST. WAR: DEAD RISING F/Berkley/2004
107. TOM CLANCY'S OP-CENTER: LINE OF CONTROL: F/Berkley/2001: New York Times bestseller
108. TOM CLANCY'S OP-CENTER: MISSION OF HONOR: F/Berkley/2002: New York Times bestseller
109. TOM CLANCY'S OP-CENTER : SEA OF FIRE: F/Berkley/2003: New York Times best-seller
110. TOM CLANCY'S OP-CENTER: CALL TO TREASON: F/Berkley/2004
111. TOM CLANCY'S OP-CENTER: WAR OF EAGLES: F/Berkley/2005
112. UNIT OMEGA: LOCH NESS: F/Berkley/2004 (as Jim Grand)
113. UNIT OMEGA: MEDUSA: F/Berkley/2004 (as Jim Grand)
114. TEMPEST DOWN: F/St Martins/2004
115. ROGUE ANGEL: F/St Martins/2005
116. CONVERSATIONS WITH THE DEVIL: F/Tor/2006

**EXHIBIT 17**
**544**

8

117: THE DEVIL'S RANGERS: F/Berkley/2006
118: DON'T EVEN THINK ABOUT TELLING THIS JOKE AT WORK: F/Berkley/2007 (as Henry Bergen)
119: DON'T EVEN THINK ABOUT TELLING THIS JOKE TO YOUR LAWYER: F/Berkley/2007 (as Henry Bergen)
120: JEWISH FAIRY TALES: F/Kensington/2007 (as Lila Dubinsky)


*SHORT STORIES*
1. "The Horse that Jack Built," *Analog Yearbook*, Avon, 1979
2. "A Knight at the Opera", *The Further Adventures of Batman: Catwoman*: Bantam, 1992


*SELECTED MAGAZINES*
WEEKLY WORLD NEWS (editor-in-chief, March, 2005 - present; freelance; includes writing and editing weekly comic strips)
SCIENCE FICTION CHRONICLE: 1990 - present (monthly film/DVD/TV/Comic book column, "SF Cinema")
MYSTERY SCENE: 1999 - 2001 (monthly film column, "Mystery Scinema")
(Column also ran on Hollywood.com)
MAD MAGAZINE: 1986 - 1998 (monthly "quote" from Alfred E. Neuman)
LADIES HOME JOURNAL: 1978 - 1993 (dozens of celebrity interviews)
EYE-ON: 1984 - 1985 (publisher/editor magazine of pop-culture)
VIDEOGAMING ILLUSTRATED: 1982 - 1984 (publisher/editor)
OMNI: 1980 - 1982 (monthly film column)
ANALOG: 1975 - 1980 (film articles)
MYSTERY SCENE: 1994-1998 (film column, "Mystery Media")
HARVEY COMICS: writer, NEW KIDS ON THE BLOCK comic book
ARCHIE COMICS: writer for LAUGH comic book
CRACKED MAGAZINE (humor)
MUPPET MAGAZINE (humor)


*TV SERIES*
ACCESS HOLLYWOOD, 1997 - 1999, consultant to syndicated entertainment series.
ENTERTAINMENT TONIGHT, 1994-5, daily consultant.
THOMASON, Linda Bloodworth and Harry, 1993-5, consultant on prime time series *Evening Shade* and *Hearts Afire.*
TRIVIA TRAP: written for Mark Goodson Productions. Aired on ABC 1984-5.
OMNI TV SHOW: writer/consultant, 1980.


*CONSULTANT*
BIG Entertainment (now Hollywood Media) 1996-7 (consultant on comic books, graphic novels, novels, toys, and multimedia enterprises)
BLOCKBUSTER VIDEO 1992-3 (consultant on improving rentals)
ENCYCLOPEDIA AMERICANA 1988-91 (wrote entries on popular culture)
LJN 1986 (national spokesperson for Photon toy)
WORLD BOOK ENCYCLOPEDIA 1981-83 (consultant on film coverage)
MGM 1981 (creative consultant on film CLASH OF THE TITANS and developed motion picture THAT'S SPECIAL EFFECTS!)
CONDE NAST 1975 (created touring science fiction film program)
PETER PAN INDUSTRIES 1975 (packaged series of STAR TREK records)


**EXHIBIT 17**
**545**

9

SCHOLASTIC MAGAZINES 1975 (consultant, fantasy publications)

*STAFF EMPLOYMENT*
(1971-75; freelance since then)
Editor, Seaboard magazines and comics, 1974-5: superhero and horror comics, romance magazines, puzzle books, etc.
Associate Editor, Warren magazines 1973-4, including FAMOUS MONSTERS OF
    FILMLAND, CREEPY, VAMPIRELLA, others.  Ran Captain Company mail order
    division.
Copywriter, Country Studios Advertising, 1972-3.
Assistant Editor, DC Comics, 1972. Wrote for comic books TARZAN, LOIS LANE,  LEGION OF
    SUPER-HEROES, GI WAR STORIES, SGT. ROCK, others. Worked on WONDER WOMAN
    book with Gloria Steinem.
Assistant Editor, Skywald Publishing, 1971-2. Worked on horror and science fiction comics.

**EXHIBIT 17**
**546**

# EXHIBIT 18

## EXPERT REPORT OF MARK WAID

### I. INTRODUCTION

I have been asked to respond to the opinions of Mr. Mark Evanier, Mr. James Steranko and Mr. Jules Feiffer regarding several matters regarding this case. I will clarify the nature of standard industry practices around the time Superman was first published; I will address Steranko's specific claim that the publisher's role in Superman's authorship was "limited" and Evanier's assertion that Siegel and Shuster were "selling a finished product"; and I will address how profoundly different a character Superman is today from the hero who premiered in *Action Comics* 1.

### II. QUALIFICATIONS

I have been employed in the comic book industry for more than twenty years, primarily as a writer but also as an editor and publisher. In the course of my career, I have provided scripts for dozens of high-profile features including *Superman, X-Men, Spider-Man, Captain America, the Fantastic Four, Justice League of America, Batman,* and *Archie.* In addition, I have created or co-created several successful comic-book series such as *Ruse* for CrossGen Publications, *Hunter-Killer* for Top Cow Entertainment, and *Empire* for DC Comics. The Superman story *Kingdom Come,* which I authored in 1996 in collaboration with artist Alex Ross, is one of the best-selling and most well-regarded graphic novels of all time.

I have enjoyed equal success as an historian of the comics medium. I have authored two nonfiction books (*The Golden Age of Superman* and *The Silver Age of Superman* from Abbeville Press) and have provided dozens of forewords and articles for books about comics, including *Superman in Action Comics* Vols. 1 and 2; *Superman: The Action Comics Archives* and *Superman: The Man of Tomorrow Archives*; *Curt Swan: A Life in Comics,* the biography of the main Superman artist of the 1960s and 1970s; and *Superheroes and Philosophy: Truth, Justice, and The Socratic Way.* Additionally, I initiated DC's *Superman Archives* series as its first editor and have served as a contributor and consulting editor for the retrospective volumes *Superman in the Fifties* and *Superman in the Sixties.*

I have published numerous articles and columns about the industry and its history for a number of trade publications, including *Variety,* and have conducted in-depth interviews with dozens of comics creators whose careers stretch back to the medium's earliest days. I have served as an information consultant for, among others, *Time Magazine, The New York Times,* the Smithsonian Institution, and *Jeopardy!*

I am regularly consulted and interviewed as an historical expert for broadcast video documentaries, most recently *The Amazing Story of Superman* for the A&E network, *The Science of Superman* for the History Channel, *Smallville, Super Friends,* and *The New Adventures of Superman* for Warner Home Video.

III. MATERIALS REVIEWED

In addition to the knowledge I have accumulated as a comics historian, in preparing this statement I have reviewed the following materials provided me by the defendants: Correspondence between Siegel and the *Action Comics* publisher and editors; the Expert Reports of Mr. Jules Feiffer, Mr. James Steranko, and Mr. Mark Evanier; and the unpublished biography of Mr. Jerry Siegel.

Other sources reviewed in the preparation of this document include *Men of Tomorrow* by Gerard Jones (Basic Books, 2004); *Superman, the Complete History* by Les Daniels (Chronicle Books, 1998); *Alter Ego* magazine (September, 2001 and July, 2003); *The Comic Book in America, an Illustrated History* by Mike Benton (Taylor, 1989); *Comics, Between the Panels* (Dark Horse, 1998); and *The Great Superman Book*, Michael L. Fleisher (Harmony, 1978).

IV. OPINIONS

1. The early relationship between Siegel and Detective Comics, Inc.

In his expert report, Mark Evanier purports in reference to the publication of Superman in *Action Comics* 1 that "Siegel and Shuster...believed that they were following in the career and business models of syndicated comics strip writers and illustrators."

This statement, which suggests that Siegel and Shuster were naïve as to then-standard business practices, glosses over the crucial fact that the Siegel/Shuster team had already been producing regular features for Detective Comics, Inc. ("Detective") since late 1936. Before that, as early as 1935, Jerry Siegel and Joe Shuster had regularly produced the features "Dr. Occult" and "Henri Duval" for the Nicholson Publishing Company, whose magazines were later absorbed into the Detective line. Moreover, they had signed a work agreement with Detective in 1937 which spelled out in clear terms the benefits and responsibilities of their employment.

In other words, by the time Superman was accepted for publication in *Action Comics*, Jerry Siegel had already been an active and prolific writer in this new medium for nearly three years, almost since its inception. He cannot have sold that much work nor have signed the 1937 agreement without knowing he was not, in fact, following in any previous career or business model but was, instead, on the ground floor of a new process in a new medium--one where the publisher exerted tremendous control over the final product.

2. Detective's role in motivating the work

The process of securing work in the industry was fairly standard in the mid-1930s and hasn't changed much since. Sometimes, publishers or editors would ask artists and writers for specific, editorially driven product to fill pages in an upcoming issue: a six-page detective story, for instance, or an eight-page western tale. Other times, an artist (or

2
**EXHIBIT 18**
**548**

an artist/writer team) would themselves pitch an idea for an ongoing strip, hoping a publisher would pay them to develop and illustrate it.

Little if any regard was given to long-term contracts or commitments on either side; unlike the "funnies" in the newspapers, which were an established institution respected by young and old alike, no one (publisher or artist) had any idea if comic books would be anything more than a passing fad among children. Consequently, all parties involved tended to lurch forward from month to month with short-term goals, primarily (in the case of publishers) to fill pages or (in the case of talent) to pick up assignments.

Successful comic-strip artists of the day enjoyed fame, glamour and respectability and were closely identified with their creations. By contrast, comic-book writers and artists saw their work as far more transitory, very much a stepping stone to the more "legitimate" comic-strip pages. Given that, as an industry-wide practice, all copyrights and ownership were automatically owned by the publisher, it was not uncommon for writers and artists to be reassigned from features they had originated; even Siegel, in his autobiography, points out that "[Detective editor Vin Sullivan] asked if I could supply scripts for other characters now appearing in their magazines."

Certainly, these early craftsmen took pride in their work despite the public perception that comic books were an inferior knockoff to comic strips. Certainly, many creators may have felt a passion for the characters they wrote and drew. Ultimately, however, the only motivation for comic-book artists or writers to produce further installments of a feature-- even one they themselves originated--was that the publisher hired them to fill pages. Siegel and Shuster provided the stories for Superman, but Detective provided the means and motivation for their production.

3. Detective's right to control, accept or reject material

There is no question that much of the Superman material adapted for *Action Comics* 1 was produced "on spec"; that is to say, without prompting from Detective. All subsequent installments of the Superman feature produced by the Siegel/Shuster studio, however, were produced specifically and solely because they were hired by Detective to do so. They were hired to fill pages on a periodic schedule--the same as all other artists and writers working for Detective--subject to the same right of Detective to edit, accept or reject all submitted material.

The suggestion by Evanier that Siegel and Shuster were self-employed contractors "selling a finished product" is not accurate. There is absolutely no evidence that Detective deliberately offered Siegel and Shuster any less supervision than it did its other artists and writers or saw the relationship with Siegel and Shuster as creatively unique. While it's true, as Evanier points out, that they were geographically removed from the editorial offices and weren't under the same watchful eye as an in-house employee would be, that was true of most of Detective's artists and writers to one degree or another. Then, as today, "supervision" of comics material isn't achieved by an editor literally standing in a creator's studio and looking over his shoulder; it's achieved by an editor

providing preliminary guidance and feedback on submitted work to ensure that it meets his standards.

Throughout the 1939-1940 letters of correspondence to Siegel, the supervisory stewardship of Detective's representatives was repeatedly underscored. Some telling samples:

"Personally, I like Superman very much and believe that with a few changes it has very good possibilities." (Liebowitz, 9/7/38, as quoted in Siegel's autobiography)

"We will not stand for constantly changing style on the various strips." (Liebowitz, 5/11/39)

"I am also enclosing a synopsis which we think is suitable for a Superman release. After reading it I am sure that you can elaborate in detail action where necessary. As soon as you have completed playing out or writing the detailed panel script for this story, we would like to have it before it goes into work." (Liebowitz, 1/29/40)

"We have talked time and again about the introduction of an opposing force which would offer competition for Superman. Give this your very serious thought." (Liebowitz, 3/11/40)

"We have received no synopsis from you lately. Better hurry up so that we will have sufficient time for comment." (Liebowitz, 5/2/40)

In early 1939, Detective began preparing the release of a spin-off to the *Action Comics* monthly, titled *Superman*. On March 27, 1939, M.C. Gaines (a representative of the McClure Syndicate but acting on behalf of Detective) wrote to Jerry Siegel, dictating specific contents of *Superman* 1. "We have decided that for the first six pages of the *Superman* book we would like you to take the first page of 'Superman' which appears in *Action Comics* 1, and by elaborating on this one page, using different ideas than those contained on this page, work up two introductory pages. On these two pages, you will of course leave out the scientific explanation of Clark Kent's amazing strength, as we want a separate page on that item to use further back in the book with the heading as follows: 'Scientific Explanation of Superman's Amazing Strength,' in which you will incorporate five or six various explanations, which we discussed while you were here in New York several days ago." In that same letter, Gaines went on to specifically request "four pages of a thrilling episode which results in Superman becoming a reporter."

Detective's guidance of the Superman strip wasn't limited to plot input or art corrections; on occasion, artwork and storylines in progress were rejected outright. For example, in November of 1940, two covers were returned as "not at all suitable," while a 26-page script was rejected because "there is nothing important enough about the story to justify its going to such length." Shortly thereafter, a different, fully drawn 26-page story was rejected for publication, one in which Clark Kent disclosed his Superman identity to Lois Lane, forever changing the nature of their relationship. When I spoke to then-editors Vince Sullivan and Jack Schiff in 1988, neither man specifically recalled the story, but both told me that it would have been rejected for being too radical a departure from the norm.

In his report, Evanier cites Vince Sullivan as the first editor of Superman but fails to indicate the brevity of his editorial tenure; Sullivan left Detective in early 1940. New

editor Whitney Ellsworth soon initiated correspondence giving specific criticisms of the Superman team's story and art and enumerated many of the alterations made by Detective's production staff to bring the material up to publishable standards. In his correspondence, Ellsworth repeatedly exercised Detective's right to accept, reject or alter the proffered material, sometimes requesting that stories be rewritten or dictating specific looks for characters.

I am in no way attempting to diminish the importance of Siegel and Shuster's vision of Superman. But it is my opinion that, from the start, Siegel and Shuster were perceived by themselves and by Detective as employees, not as suppliers of "finished product" free of editorial oversight. For good or ill, they were not even encouraged to be the sole creative force behind the character: Siegel was allowed no known contribution, for instance, to the radio program or to the 1942 George Lowther prose novel, both of which established many important elements of the modern Superman legend.

The September 22, 1938 agreement between Detective and Siegel and Shuster specifically states Detective's offer to "employ and retain" their services. Their earlier March, 1938 agreement makes it abundantly clear that neither Siegel nor Shuster was allowed to exploit Superman or related characters without Detective's permission. Control lay with the publisher.

4. Detective's contribution to Superman's success and significance

In his expert report, James Steranko states in regard to *Action Comics* 1 that "By this time, Superman and his extraordinary powers had already been completely developed by Siegel and Shuster."

This is flatly untrue. Major pieces of the character are certainly laid in place in this initial story, such as Superman's dual identity, his job as a reporter, and many (but not all) elements of his costume. Also significant, however, are the pieces that aren't there.

Most people know that Superman can see through solid objects; in fact, it was Superman comics that coined the phrase "x-ray vision." Countless millions of moviegoers and TV viewers have marveled to Superman's laserlike heat vision, his super-breath and super-hearing, and his ability to shrug off arctic temperatures, atomic explosions, and the vacuum of outer space. Yet none of these powers were part of the original Superman creation; his specific abilities, as enumerated in the earliest issues of Action Comics, were great strength and speed, and skin that could be harmed by "nothing less than a bursting shell." All of Superman's other abilities evolved slowly over the course of his first few dozen adventures in various media.

Krypton, a fundamental part of the Superman myth, isn't mentioned by name in the comic feature's first year. Kryptonite, which has become a pop-culture reference almost as common as Superman himself, wasn't introduced until five years after *Action Comics* 1, and even then not by Siegel but by the writers of the *Adventures of Superman* radio serial. The villainous Lex Luthor; supporting cast members Jimmy Olsen and Perry

White; the phrase "truth, justice and the American way"--all these signifiers came along later, sometimes much later.

But the most obvious difference between the Superman of *Action Comics* 1 and the Superman that DC Comics has since published continually is this. In my experience, whenever I ask a random stranger to tell me something about Superman, the very first thing mentioned almost without fail is Superman's single most identifiable trait:

He flies.

It is this ability that most firmly captures the imagination and the sense of wonder that Superman kindles. It's been the marketing cornerstone for every Superman feature film since 1978, when movie posters across the nation first promised audiences, "You will believe a man can fly."

Beyond the scope of his powers, the entire feel and tone of the character and his adventures has changed tremendously since that initial appearance, and it's something I've been acutely aware of since I myself began writing the character over twenty years ago. It's a trait that was established in the late 1940s to mirror America's emerging role as policeman to the world. It has consistently been embodied not only in his comic-book incarnation but by the actors most famous for portraying Superman, from Christopher Reeve to Tom Welling to Brandon Routh, and it is this: Superman is kind. Despite his great power, he fights for truth and justice by inspiring others, not by creating an air of fear and terror. Even when confronting those who would harm others, Superman is <u>not</u> a bully.

As he is known today--as he has been known and recognized around the world for most of his existence--Superman is not the embodiment of our basest impulses run amok or our childlike thirst for quick justice. Since his invention, he has evolved to symbolize our very best and most noble traits. In my career, I have traveled to industry conventions across the globe. I have lectured on Superman and spoken to people from Buenos Aires to Barcelona to Sydney, and I can state with utmost conviction that the impetuous, tough-guy outlaw of *Action Comics* 1 is <u>not</u> the Superman known around the world. The Superman who is recognized within, and beyond, our borders is a symbol who is embraced because he is seen as a benevolent father figure.

It is my opinion that these and all other attributes of the Superman legend added after the creation of *Action Comics* 1 have had enormous value in establishing him as an icon. To the extent that any profits generated by Superman are to be apportioned, this split must reflect the enormous contribution DC Comics has made over the past sixty-eight years in shaping, refining and popularizing the strong man of *Action Comics* 1 into the worldwide pop-culture legend he has since become.

## V. PRIOR CASES

I have not served as an expert witness in any prior case.

## VI. COMPENSATION

I have been paid $500 per hour for my services on this matter.


Respectfully submitted,

Mark Waid
February 8, 2007

**EXHIBIT 18**
**553**

# EXHIBIT 19

FILE
SIEGEL +
SHUSTER

*It has been 50 years since Superman, the creation of two kids from Cleveland, made his debut in the pages of Action Comics No. 1. In honor of this anniversary, we reprint this article from The Saturday Evening Post of June 21, 1941 (© 1941 The Curtis Publishing Co.) . On the next five pages, we are reprinting the actual pages from the 47-year-old magazine, so don't try to cash in on any of the nifty ads.*

14

# UP, UP AND AWA-A-Y!

### The Rise of Superman, Inc.

#### By John Kobler



*At twenty-six, the genie they created has brought them super-success. Jerry Siegel, who does the writing, watches Joe Shuster at the drawing table.*

ONE afternoon last June, shortly after the owners moved into the new house on Cleveland's University Heights, a delegation of small boys rang the doorbell. At sight of the short, plump, heavily spectacled young man of twenty-six who answered it, their faces fell.

"Aw, I told you Superman doesn't live here," the oldest one fretted.

"Oh, yes, he does," insisted another. "My pop told me so."

"Hold on, boys," put in the plump twenty-six-year-old. "Just wait here a minute."

He bobbed back into the house, returning an instant later with an outfit familiar to millions of boys the country over: the red boots, blue tights and flowing red cape, embroidered with an enormous S, which Superman, America's No. 1 Comic Magazine hero, wears whenever he swings into action.

The boys' faces brightened again. Hopping up and down excitedly, they squealed, "Where is he? We wanna see him!"

"Well, right now," explained the plump youth, "he's engaged on one of his mysterious missions."





*"Home of the Shusters was quite grasp what has happened to them." Joe (center left) is a bountiful provider for Brother Frank, Mamma, Papa, Sister Jeanette. Right—Siegel invented Superman in a less luxurious bed, likes to read biographies of factual supermen.*

But he's not far away. He ought to be landing on the roof any minute."

Until dusk fell, the boys kept circling the house, their eyes glued to the roof.

Superman failed to show up that day. But when their mothers called them for supper, the plump young man managed to send them home satisfied that Superman was hovering somewhere in the neighborhood.

In the three years that Jerry Siegel, the plump youth, has been writing the Superman saga, and Joe Shuster, his neighbor, partner and boyhood crony of the same age, has been illustrating it, they have assumed a solemn obligation to instill faith, wherever possible, in the physical reality of Superman. They have done this in the same spirit in which old-fashioned parents encourage belief in Santa Claus. Indeed, Siegel and Shuster are suspected by many of their friends of believing in Superman themselves.

And to their deep satisfaction, material considerations aside, their Man of Steel, with his superhearing, super-sight and super-vitality, has become all things to all boys. He has shaken the pedestal of many a classic boyhood idol: Tarzan, whom he can outleap and outfight; Nick Carter, whom he can outsleuth; Galahad, whose purity is as tarnished brass compared to his. More than this, Superman accomplishes with casual ease feats that are common to every boy's daydreams. He kayoes eleven prize fighters in one second flat, leaps an eighth of a mile in any direction, runs faster than a locomotive and swims faster than a fish. His eyes are so keen that they can see through the thickest walls, his ears so acute that he is, willy-nilly, an eavesdropper on any conversation within a hundred yards. His skin is so tough that nothing short of an exploding grenade can even tickle it. Bullets bounce off it like spitballs; cold steel crumples against it like matchwood. And to top it all, his motivating traits are "supercourage, super-goodness and super-justice"; his mission in life "to go to the rescue of persecuted people and deserving persons."

Perhaps the greatest of all Superman's achievements is that he is a miracle man in fact as well as in fancy. No other cartoon character ever has been such an all-around success at the age of three. No other cartoon character ever has carried his creators to such an accomplishment as Siegel and Shuster enjoy at the age of twenty-six.

Three times a week, millions of young spines tingle as Superman thunders hollowly over the air waves. "Up, up and awa-a-y!" then soars into space to wreck an enemy Zeppelin in full flight or extinguish a forest fire by huffing at it, as the crisis may demand. His noble profile confronts them in two magazines and 230 newspapers with a com-

*page 63*

**EXHIBIT 19**
554

DCC00006849

Reprinted from the June 21, 1941 Saturday Evening Post (©1941 The Curtis Publishing Co.)





*Superman crashes the movies—a scene from his first animated cartoon, about to be released. Below—The businessmen who have made an even better thing of Superman than have his authors. Harry Donenfeld is the man in the center.*

bined circulation of nearly 25,000,000. That boy is growing rare who has no Superman dungarees in his wardrobe or no Superman Krypto-Raygun in his play chest.

When R. H. Macy & Co. staged a Superman exhibit in its New York store last Christmas, it took in $30,000 in thirty-cent admissions. Superman Day at the World's Fair cracked all attendance records for any single children's event, drawing 36,000 of them at ten cents a head. Certificates, code cards and buttons, setting them apart as members of the Superman Club of America, are proudly carried by some quarter of a million youngsters, including Mickey Rooney, Spanky McFarland, Farina, a du Pont, a La Follette, Mayor La Guardia's two children, and six Annapolis midshipmen. The 33rd Bombardment Squadron, Air Corps Reserve, has adopted Superman as its insignia.

### Bomb-Shelter Divertissement

AN AMERICAN newspaper correspondent, touring London's bomb shelters during a heavy raid, observed a cockney boy immersed in the pages of Superman. Neither the din of antiaircraft fire nor shells exploding near by could distract his attention, and in his rapture he began squirming and jostling his neighbors. After a particularly violent detonation, his mother snatched the magazine out of his hands. "Give over," she bawled, "and pay attention to the air raid."

Among the intellectuals, Superman has been acclaimed the first authentic culture hero since Paul Bunyan. The New Republic recently analyzed him in terms of Nietzschean philosophy, a concept neither Siegel nor Shuster could ever understand.

Although many a parent-teacher group has objected to Superman, Dr. Lauretta Bender, the psychiatrist, addressing the American Orthopsychiatric Association, declared that he provides an inexpensive form of therapy for unhappy children. She cited the case history of a boy, ignored by a flighty mother and an alcoholic father, who believed he would soon die. He found relief by identifying himself with the imperishable Superman. "(He) would seem to offer the same type of mental catharsis," Doctor Bender concluded, "that Aristotle claimed was an attribute of the drama."

Governments have taken official note of Superman. In a special strip drawn for a magazine, Siegel and Shuster had him demolish the Siegfried Line, seize both Hitler and Stalin by the napes of their necks and whisk them off for judgment before the League of Nations. Das Schwarze Korps, official newspaper of Hitler's Elite Guards, took note of their Jewish blood and counterblasted: "The clever creator of Superman is a Colorado beetle (sic). . . . He stinks."

Translations used to carry Superman all over Europe—yes, including Scandinavia. But, banned wherever the swastika waves, he is now confined to the British Empire, the (Continued on Page 70)

EXHIBIT 19
555

DCC00006850

Reprinted from the June 21, 1941 Saturday Evening Post (©1941 The Curtis Publishing Co.)

70    THE SATURDAY EVENING POST    June 21, 1941

## GOOEY PIPE SINKS MARINE
### —but he's out of the dog house now!





**SERGEANT FRANKLIN'S pipe was** rankin' the bimbo in back of the boat. "Head for the shore," she gasped. "That briar of yours smells like burning celluloid! I'm getting dizzy!"

**OUT SHE JUMPED** and off she stalked. And there he stood. "Well," said the fisherman, "I see the Marines have landed, but don't have the situation well in hand. Get wise, Mister!"





**"THAT HANDSOME UNIFORM** will win no women till you clean your pipe and switch to a tobacco that smells good. Like this here Sir Walter blend of fine mild burleys. Try a load."

**PUFF ENDS BUFF.** The sergeant took that good advice—switched to Sir Walter Raleigh—and won her back in a sniff. Try this *mildest* tobacco yourself. It smells grand to everyone!



**KEEP OUT OF THE DOG HOUSE WITH SIR WALTER**

SIR WALTER RALEIGH

**New!** Cellophane top around lid seals flavor in. Keeps you tobacco 100% factory-fresh!

UNION MADE

*Tune in...* **UNCLE WALTER'S DOG HOUSE** EVERY FRIDAY NIGHT ★ NBC ★ PRIZES FOR YOUR "DOG HOUSE" EXPERIENCE

# UP, UP AND AWA-A-Y!

(Continued from Page 15)

United States, Latin America (Superhombre), Hawaii and the Philippines.

The young creators of the Man of Steel have been hailed by Doctor Freud as perfect clinical illustrations of psychological compensation. For here are two small, shy, nervous, myopic lads, who can barely cope with ordinary body-building contraptions, let alone tear the wings of a stratoliner in mid-air. As the puniest kids in school, picked on and bullied by their huskier classmates, they continually moped off into what Doctor Freud termed "infantile phantasies," wherein they became colossi of brute strength, capable of flattening whole regiments of class bullies by a flick of their pinkies.

Siegel's parents are old-time Clevelanders. His father, Michael, who died six years ago, ran a hole-in-the-wall men's furnishing shop and his mother helped behind the counter. There are three sisters, now all married, and two older brothers—Leo, a dentist, and Harry, a mailman.

Never a shining scholar, Siegel daydreamed through Oliver Wendell Holmes Public School, landing uneasily in Glenville High. Everybody in the struggling Siegel family had to pull his own weight. Between classes Jerry made deliveries for a printing plant, averaging four dollars a week. At all leisure moments, however, he nurtured his ingrown soul on an undiluted diet of dime novels and comic strips, especially the Man-From-Mars category.

"It inspired me to devote myself henceforth to writing science fiction literature," says Siegel, who often talks like that.

Presently he was devoting himself to it so wholeheartedly that it sometimes took two years to move him from one grade into the next.

## A Cosmic Meeting

It was in the corridors of Glenville High that a classmate pointed out to him a pale, pitcher-eared lad named Joe Shuster, whose head was also in the clouds above Mars. Siegel sought him out.

"I understand," he said, "that you draw science fiction stuff."

"Uh-huh," Shuster admitted, his eyes blinking behind double-thick lenses.

By the noon recess the boys had formed a partnership which has progressed, unmarred by a single dispute, to this day.

The Dutch-Russian-Jewish Shusters were harder up than even the Siegels. Julius Shuster, a work-worn little tailor, had started life in Toronto forty years earlier and emigrated to Cleveland when Joe was ten. The family, consisting, in addition, of Mamma Shuster, brother Frank who now works as a letterer on the Siegel-Shuster staff and sister Jeanetta, crowded into a twenty-dollar-a-month flat in a down-at-the-heels district. Some days they skipped a meal. One winter they had no coal and Joe had to work at his drawing board wearing cotton gloves.

By the time he entered Glenville High he was a wage earner of experience, having peddled newspapers, hawked ice-cream cones in summer, and worked as an apprentice in a sign painter's shop. He earned as much as five dollars a week, which he dutifully

handed over to his parents. He also found time to win a scholarship at the Cleveland School of Art and attend night classes at John Huntington Art School, where free tuition was ten cents a lesson.

Five minutes after Siegel and Shuster met they were breathlessly discussing Buck Rogers, Tarzan of the Apes, and other exemplars of the contemporary comic strip. As soon as school was out they repaired to Shuster's unheated workroom, barely twelve blocks from the Siegel home, and plunged into an editorial conference, resuming it every night and as much of the daytime as they could snatch from school for the next several years.

## The Birth of Superman

They were years of struggle and discouragement. The partners brewed many a strong potion—Doctor Occult, a sort of astral Nick Carter who kept tangling with zombis, werewolves and such; Henri Duval, a doughty musketeer in the image of D'Artagnan—but no editor hastened to press riches on them. What few continuities they did place were bought by Major Malcolm Wheeler-Nicholson, a grand-mannered, bespatted ex-Army officer, who in February of 1935 had published New Fun Comics, first original comic magazine and forerunner of some 108 which now festoon the newsstands. [For the record, the first Comic Magazine of any description—it contained reprints only—was published by M. Charles Gaines, a schoolteacher who became production manager of McClure Syndicate.] But the major couldn't see Superman for two pins.

How, one hot night in 1932, the Man of Steel had sprung practically full-blown into Jerry Siegel's head is an experience he never tires of describing.

"I am lying in bed counting sheep when all of a sudden it hits me. I conceive a character like Samson, Hercules and all the strong men I ever heard tell of rolled into one. Only more so. I hop right out of bed and write this down, and then I go back and think some more for about two hours and get up again and write that down. This goes on all night at two-hour intervals, until in the morning I have a complete script."

As the dawn rose over Cleveland, Siegel, shirttail flying and script clutched in his fevered hands, raced through the empty streets to the Shuster home - one of the few violent exertions he has ever permitted himself and roused his partner. Shuster took fire at once. Without pausing for either food or rest, they spent the rest of the day polishing off the first twelve Superman strips. The story told therein is now as familiar to the average American boy as George Washington and the cherry tree.

How, split seconds before the planet Krypton, abode of a super-race, is destroyed by earthquakes, Jor-l, the great Kryptonian scientist, pops his first-born into a rocket ship and launches him into interplanetary space. Some 3,000,000,000 light-years later the rocket ship lands safely on a roadside near Metropolis, U. S. A., where a passing motorist extricates tiny Jor-l, Jr., and delivers him to an orphanage. Here, in an unforgettable

(Continued on Page 73)

EXHIBIT 19
556

DCC00006851

Reprinted from the June 21, 1941 Saturday Evening Post (©1941 The Curtis Publishing Co.)

THE SATURDAY EVENING POST                                                73

panel, the diapered super-tot merrily balances a huge armchair on his hand while doctor and nurse look on, bug-eyed.

We next see him grown to super-manhood, a broad-shouldered, Greek-profiled titan. In the process he has acquired a dual personality. Part of the time the world knows him as Clark Kent, a distinctly prissy reporter for the Daily Planet, who tends to shy away from unpleasantness. But let evil show its fangs and he ducks into privacy, shucks his college-cut clothes and stands forth, bold as truth, in the gaudy working clothes of Superman. This Doctor-Jekyll-and-Mr.-Hyde arrangement enables Clark Kent to hand his paper some extraordinary scoops on Superman's latest coups.

Most of them are brought off in behalf of Lois Lane, the Planet's toothsome girl reporter, whose nose for news is constantly landing her in dire straits.

If Major Wheeler-Nicholson's judgment in passing up this Homeric figure was faulty, it was no worse than the judgment of practically every syndicate and comic-magazine editor in the country. During the next six years all of them rejected it, some not once but two or three times.

"Frankly," wrote the editor of the Ledger Syndicate, "we feel that the public have had their fill of super-human subjects." The Bell Syndicate explained that "we are in the market only for strips likely to have the most extraordinary appeal and we do not feel Superman gets into that category." United Feature thought that Superman was "a rather immature piece of work," and Esquire Features, Inc., suggested, "Pay a little more attention to actual drawing. . . . Yours seems crude and hurried."

To keep eating regularly, the partners had to turn their hands to comic valentines and cut-rate advertising layouts.

But 500 miles away, in a New York office building, blind chance suddenly staggered in the partners' direction. Here, on the ninth floor of 480 Lexington Avenue, Harry Donenfeld, owner of a printing plant, partner in a distributing company and an irrepressible prankster who once gave Jack Dempsey a hot foot, had taken over the major's interests, which now embraced three comic magazines. And on the well-known pulp-publishing theory that it is practically as cheap to run four as three, he had decided to bring out a new ten-cent monthly, Action Comics. But how to stock up on new material? Charlie Gaines figured that McClure Syndicate ought to have some stuff lying about. McClure did and Gaines sent over a batch of it, including the original Superman strips, which McClure had been on the verge of rejecting for the third time.

### Selling a Brain Child

Without great enthusiasm Donenfeld asked Siegel and Shuster to paste up their original strips into a single thirteen-page story and offered them ten dollars a page. Before payment, however, his far-seeing general manager, Jack Liebowitz, mailed them a release form, explaining, "It is customary for all our contributors to release all rights to us. This is the businesslike way of doing things."

Meaning that for $130 the partners would be relinquishing their equity in all possible future profits from syndication, radio, movies, and so on, and

that Donenfeld, as sole owner of Superman, could even hire some other team to draw him.

The partners, who by this time had abandoned hope that Superman would ever amount to much, mulled this over gloomily. Then Siegel shrugged. "Well, at least this way we'll see him in print." They signed the form.

Superman appeared in the first issue of Action Comics, June, 1938. Nothing happened. Nor the second. But for which the partners received another $130. Nor the third. But with the fourth, Action Comics started mysteriously ahead of its fellow publications. Donenfeld heard the rumble of distant drums. "We better have a newstand survey," said he.

### The Golden Touch

The survey quickened his brightest hopes. Children were clamoring, not for Action Comics, but for "that magazine with Superman in it." Quivering with excitement, Donenfeld ordered Superman splashed all over the cover of succeeding issues. They sold out.

In May of 1939 he tested a quarterly consisting of four thirteen-page Superman stories. It, too, was a sellout. The following July, Superman Magazine bowed in as a bimonthly. It has been sipping along ever since at a lively 1,300,000, while Action Comics, featuring only one Superman story, soared to 900,000. Today Superman leads all other comic-magazine characters, one of the few within even hailing distance being The Bat Man—800,000—a bimonthly also owned by Donenfeld. Last year the Superman magazine grossed $950,000.

From the fall of '38 on, it was all sail and no anchor. Amid the piteous sounds of syndicate editors kicking themselves, McClure negotiated with Donenfeld to handle the newspaper rights. Donenfeld to receive 40 per cent. Superman was eventually placed in 230 daily and Sunday newspapers scattered throughout the Western Hemisphere. Donenfeld's 1940 cut was $100,000.

The McClure negotiations were preceded by considerable unhappiness for the partners. They sensed—correctly—that syndicate editors, who had once turned Superman down, would soon come to them, hat in hand. They begged Donenfeld to give back the syndicate rights.

"We can't do that," he replied, "but if one of you will come to New York, I'm sure we can work something out."

Sitting up all night in the coach for lack of sleeper fare, Siegel arrived, rumpled and yawning, to receive the proposition: If the partners would confine all their services to Donenfeld for ten years, he would permit them to do strips for McClure, himself retaining an agent's 10 per cent—of McClure's gross, however, not his own 40 per cent net. In the heat of discussion Siegel was frequently reminded that Donenfeld owned all rights and could freeze the partners out. The boys signed a contract, which for the first year brought them an increase of less than $100 a month.

Back in Cleveland, Siegel and Shuster rented a thirty-dollar-a-month office in a remote office building. "The idea was to work where nobody would be likely to interrupt us," says Shuster.

They had the telephone ripped out and kept the frosted-glass door blank-lest curiosity seekers swamp them. As it is, a few of the more persistent ones



You're among Friends—

When you come to

# Ontario

### CANADA'S PLEASURE PROVINCE

• FISHING     • RIDING
• GOLFING     • BOATING
• SWIMMING    • LOAFING

—every form of holiday fun awaits you!

WHETHER you want a rest or a lively vacation, you will find it at its best in Ontario. Marvelous highways will carry you to beauty spots where you can holiday with an enjoyment you have never experienced before. Your money will go further, too, in Ontario . . . there's a handsome premium on U.S. funds.

This year there is a prize contest for the best vacation snapshots, and a contest for the biggest fish caught in each of six different classes. Write for full information about these contests.

If you would like information about visiting the great Ontario goldfields, about canoe trips, or about the rental of Crown lands for cottage or camp sites, it will be furnished gladly on request.

Plan now to enjoy this year's vacation in Ontario. Let us send you full information about the kind of holiday you want. Write now, or use the coupon below.

• No passport is required by U.S. citizens, simple identification papers only. There is no fuss or formality when entering or leaving Canada. No taxes on meals, no amusement taxes, no local sales taxes, and no toll bridge charges to pay within Ontario. Travel in this lovely Province is absolutely unrestricted . . . go where you please, and enjoy yourself to the full . . . you will be very welcome.



Ontario Travel and Publicity Bureau
31 Parliament Buildings
Toronto, Ontario, Canada

Please send me your free 80-page book on Ontario, also official road map.

Name _____

Address _____

Town _____ State _____

## NO PASSPORT REQUIRED

page 66

**EXHIBIT 19**
**557**

DCC00006852

*Reprinted from the June 21, 1941 Saturday Evening Post (©1941 The Curtis Publishing Co.)*

74     **THE SATURDAY EVENING POST**     June 21, 1941



*"My Sun Glasses are Better than Yours"*

**IT MAY BE TRUE!** Awkward and ugly, of course. But the primitive Eskimo's slit fishbone is better, safer glare-protection than you'll get from some sun glasses. * * * How can you be sure the sun glasses you buy are scientifically safe and efficient? What makes the difference between correct and incorrect glare-protection? Scientists of American Optical Company give the answers in the vital truths presented here.

**FOR YOUR EYES' SAKE . . . KNOW THESE FACTS**

LENS QUALITY is the first consideration. Some sun glass lenses are bent or blown glass containing invisible, but eye-taxing defects. AO Sun Glass lenses are made only of fine quality *ophthalmic* glass, to high optical standards.

ABSORPTIVE POWER or ability to stop rays that cause strain and discomfort may be very low in inferior lenses. All AO Sun Glass lenses shut out excessive ultra-violet (sunburn) rays, and some also absorb excess infra-red (heat) rays.

LENS COLOR must be guesswork in poor sun glasses. AO scientifically determine

what color shades cut over-brilliant light, yet admit adequate "seeing" light . . . affect colors least, and blend with complexions.

FRAMES of inferior products may interfere with vision, chafe or bind. AO frames are optical quality, smart, finely finished, designed for efficient seeing.

IF YOUR EYES BURN or ache, have them examined. Even the finest sun glasses are not the answer for eye trouble. Personal sun glasses, with lenses ground to prescription, add to outdoor pleasures of wearers of eyeglasses . . . are available through the optical profession.

**SAY "AO" . . . AND BE SURE!**

Four Types. Showy Styles . . . $1.00 and up. Choose sun glasses that carry the famous AO mark. It stands for more than 100 years of optical experience . . . pioneering in absorptive lenses . . . recognized service to the optical professions, Army, Navy and Industry.

AO CALOBAR Sun Glass lenses meet specifications of U. S. Army Air Corps. Considered by many optical experts the finest lens of its kind. Calobar absorbs excess ultra-violet and infrared rays. $2.00 up.

AO COSL-RAY Sun Glasses afford complete protection. The exceptionally fine lenses meet U. S. Army Air Corps specifications for infra-red and ultra-violet absorption. $2.50 up.



AO POLAROID Day Glasses employ the sensational Polaroid light control that stops reflected glare. Also dim over-brilliant light and absorb excess ultra-violet rays. Adult and children's . . . $1.95 up.

AO SUN-VUE Sun Glasses have lenses made to the specifications of genuine Crookes glass, that absorb excess ultra-violet. Truly fine glare protection that anyone can afford . . . $1.00 up.



**A**merican **O**ptical Company

*Southbridge, Mass.—Branches in Principal Cities*

---

manage to break in. They invariably expect to see something pretty awesome. What they do see is five young artists, hired by Siegel and Shuster, jammed cheek-by-jowl into one of the world's tiniest rooms, furiously penciling and lettering Superman panels at the rate of one thirteen-page story, one Sunday page and six daily strips a week.

The staff reports for work five days a week at 9:30 and knocks off around 5:00. Their salaries range from $50 to $200 a week, which is more than Siegel and Shuster got during the early years of Superman's rise. Nobody but Shuster, however, is allowed to draw Superman's facial expressions, which run the gamut from sublime vacuity to steely determination, depending upon what expression Shuster has subconsciously screwed his own face into at the moment of creation. He also indicates the color scheme, though the actual water coloring is applied in New York.

Siegel's schedule is more irregular. He seldom visits the office, banging out his continuities, three or four at a crack, in his own glossy study at home, a Benny Goodman record swinging at his elbow to stimulate inspiration. He sends the first draft to New York for suggestions, corrections and general editing. A highly individual stylist, he is partial to phrases like "within the room," prefers "commences" to "begins" and has been known to split an infinitive three ways. To Whitney Ellsworth, one of the harassed Donenfeld editors, falls the delicate task of curbing these tendencies without diluting Superman's fruity mode of speech: "So Luthor is still alive and plotting the downfall and subjugation of present-day civilization! The world will never be safe until that fiend is destroyed—and somehow I've got to accomplish it."

Besides being the greatest soliloquizer since Hamlet, Superman is also a humorist full of whimsey and light banter. No matter how rough the action or how grim the crisis, he is always ready to toss off some blithe gaiety. "May I get in on this?" he inquires with elaborate mock courtesy, as he slams himself through brick and glass into Luthor's hide-out. Dangling from the underside of a speeding auto and bouncing his head against the curb at every turn, he observes airily, "Just a good scalp massage." When an artillery squad fires a Big Bertha at him, he catches the shell in his bare hands, chuckles, "Oh, wanna play, eh?" and hurls it right back at them.

**Pen-and-Ink Morals**

When Ellsworth returns his continuity, Siegel prepares a final draft and runs through it with the entire staff. Shuster then blueprints the main sequence of action and allots the drawing chores, each to its proper specialist.

Every two or three months Siegel flies to New York to sit in on a policy conference. With millions of parents ready to ban Superman from the house should ever his high moral sense falter, the company takes its civic responsibilities seriously.

Superman is never allowed, for example, to destroy property belonging to anybody except the villain, and then only when absolutely unavoidable. He will readily project himself through a building, rendering it utterly uninhabitable, but only when Lois Lane's predicament inside is so desperate that to use the conventional entrance might mean a fatal delay. Superman never kills anybody and

never uses a weapon other than his bare fists. He knocks evildoers silly at the drop of a hat, tosses them clear into the stratosphere and generally scares the daylights out of them. But those who get killed are always hoist by their own petards, as when a gangster whams Superman on the skull with a crowbar, only to have the crowbar rebound and shatter his own noggin.

Rarely by so much as a word or a glance is the tender passion suggested between Superman and Lois Lane. For one thing, Superman himself has shyly confessed that he would never embrace a girl, lest he inadvertently crack her ribs. It is a curious evidence of children's precocity that most of them sense how Superman and Lois feel about each other anyway.

**The Air Wave of Prosperity**

With Superman, Inc.'s, many extra-literary enterprises neither Shuster nor Siegel has any direct connection. Radio, for instance. In 1939, Bob Maxwell, one of Donenfeld's braintrusters, sat down with a script writer to whip together a series of fifteen-minute recorded cliff-hangers. The project dragged along for six months. The toughest problem was sound effects. What sort of noise would Superman make taking off, anyway? They finally solved that one by mixing a newsreel recording of a bomb falling in the Spanish war, a fifty-mile gale and a hand-operated wind machine. The result was a gratifying "Who-o-o-sh."

They found a sponsor and on the evening of February 12, 1940, over ten scattered stations, was first heard: "Up in the sky! Look! It's a bird! It's a plane! It's Superman!"

Ten weeks later it had a Crossley rating of 5.6, establishing it as the most popular children's program wherever broadcast.

At this writing it is being broadcast three to five times a week on sixty-three stations, its sponsors including an Atlanta, Georgia, wet-wash laundry and a Hawaiian Swiss-watch firm, bringing the total annual radio income to $75,000. A nationally known sponsor, whose identity is still a closely guarded secret, has just bid double that for exclusive ownership and plans to release it in the fall over a coast-to-coast hookup.

Of the 250 people employed in Superman enterprises, the only one who approaches the physical and spiritual ideal is Superman's radio voice, Clayton (Bud) Collyer, an extravagantly handsome young Williams graduate, six feet tall, weighing 170 pounds, most of it in his chest and shoulders, who superintends his community church and neither smokes nor drinks.

When first offered the role of Superman, Collyer, a $300-a-week performer on such programs as Cavalcade of America and Battle of the Boroughs, thought it sounded pretty silly. Now he loves it. He gets twenty dollars a recording and usually records three episodes at a single session. He takes a lot of ribbing from his adult friends. The elevator starter in the recording studio building never fails to hoot, "Why don't you fly up?" But Collyer takes comfort from the hordes of kids who wait for him to get off the train nights in Jackson Heights, Long Island, and follow him, shouting, "Hi-ya, Superman! Make like Superman, will ya?" (Collyer uses a tenor for Clark Kent, a basso profundo for Superman.)

*(Continued on Page 76)*

---

**EXHIBIT 19**

558

DCC00006853

Reprinted from the June 21, 1941 Saturday Evening Post (©1941 The Curtis Publishing Co.)

76      THE SATURDAY EVENING POST      June 21, 1941



# QUIET REVOLUTION

**R**OARING guns, screaming planes and rumbling tanks have had no part in a revolution that has taken place all around you during the past ten years. Quietly, steadily, new types of machine tools have been developed and produced to meet modern manufacturing conditions, until now, in thousands of factories and shops throughout the world, hundreds of thousands of these new tools have displaced older, slower and much more expensive machines!

Behind this quiet revolution lies an unusual story of inventive ingenuity and manufacturing skill. More than ten years ago, Delta engineers set out to design and produce wood and metal-working machines that would be lighter, more flexible, handier and more efficient than any machines then on the market—*which would cost only one fourth to one third as much as older machines*—yet would accomplish the same work. Today, so low in cost are these Delta machines, produced by modern manufacturing methods, that they can be purchased by the very smallest of "one-man" shops!

Behind these Delta light machine tools—now used so successfully and economically by thousands of the finest of American shops—lie years of research and experiment; years of development and patient testing in the field.

As a result, practically every worth-while improvement in light wood and metal-working machinery, for the past fourteen years, has come from the drafting boards of Delta engineers. Today, from the largest airplane and armament plants to the smallest home-use workshop, Delta machines are recognized as the standard of high quality and performance.

Let us tell you about Delta machines, and how they can serve your needs.

**The Delta Manufacturing Company**
762 E. Vienna Avenue    Milwaukee, Wisconsin



## DELTA MILWAUKEE

*World's largest industrive manufacturers of low-cost, high quality drill presses • grinders • abrasive finishing machines • cut off machines • circular saws band saws • scroll saws • lathes • jointers and shapers*

---

(Continued from Page 74)

In October, Paramount Pictures will release the first of a series of twelve Fleischer technicolor cartoons. Under a guaranty-and-percentage contract, Superman, Inc., will net an estimated $120,000. Another healthy source of profit, developed only within the last six months, is thirty-three licensed products, which have poured $100,000 more into the till, bringing the company's 1940-41 income to a jolly total of approximately $1,500,000—and this exclusive of the $1,100,000 from Donenfeld's other publications.

It was only after anguished appeals that Siegel and Shuster finally managed, in 1940, to wangle sizable profits for themselves: $75,000, of which $16,000 goes in staff salaries and overhead. At the end of the first year, when they were still making $130 on a purely salaried basis, they had asked Liebowitz for a five-dollar raise per page. He professed to be shocked, but, as Liebowitz later expressed it, "An artist must be happy," and he granted the raise. The following year, after learning that Superman profits were skyrocketing, the boys again complained, and won a brand-new contract, whereby they got another five-dollar raise, or twenty dollars a page, and 5 per cent of all other Superman revenues.

In the same year Superman was proclaimed by editors almost everywhere tops among comic magazines. This emboldened the boys to plead for still more money. They are now wangling thirty-five dollars a page.

Meanwhile, their syndicate profits have leaped to $600 a week. They will soon be doubling, then quadrupling their weekly output, with an eye to bringing out Superman monthly and, if possible, twice a month. Next year, with revenues from radio, movies and licenses coming in, they stand to make $150,000. Their ten-year term of service, however, is not reciprocal. Donenfeld remains free at any time to discharge them.

How much he personally pockets from Superman is a question much debated in New York publishing circles. In his various publishing corporations he owns 75 per cent of the stock; an old business associate, Paul Sampliner, owns the rest. Liebowitz cautiously admits that his boss last year paid an income tax on "more than $100,000." Donenfeld himself, in an expansive mood, once told a reporter that he netted $500,000 from Superman alone. The best available estimates come to about half that.

## Living Up to a Character

Siegel and Shuster sometimes fall to brooding about now nice it would have been had they held out for a fat percentage of all future profits. But in the end they always reach the same Pollyannaism: "Even if we were making three or four times as much, we wouldn't be doing anything very different than we're doing now. As it is, we have to keep pinching ourselves."

Money has not added their brains. They have read too many horror stories depicting the plight of improvident celebrities not to salt away a fair slice of their incomes. As good provider for his whole family, Shuster recently moved them into a better neighborhood and a ten-room, wooden-frame house at seventy-five dollars a month. One of his few extravagances has been filling it with shiny new furniture, including a sixteen-tube radio-phonograph console, so that he and Mamma Shuster can share their favorite pas-

time—listening to classical music. He has also bought a fancy automobile, shelves of detective stories and a camera. But Mamma Shuster still cooks and waits on table, the only concession to her improved status being a colored maid who comes in twice a week to house-clean. Joe wants his father to retire, but Papa Shuster insists on going downtown every day, where, for something to do, he operates an elevator. None of the Shusters can quite grasp what has happened to them.

To Joe Shuster the most important thing money has brought is the chance to build up his body. For years he tried Lionel Strongfort correspondence-school methods, dynamic tension and scores of physical-culture magazines—without result. Now he lifts weights three times a week in Barney Kofron's gym—he can handle 175 pounds—consumes a T-bone steak and two quarts of milk a day. This regimen has increased his weight from 112 to 128 pounds. To increase his height of five-feet-two, he wears built-up shoes. But he still looks like an undernourished, bewildered schoolboy of sixteen.

Last December in Miami Beach, where he liked to loiter, hatless and in shabby clothes, along uppity Lincoln Road, gawking at the expensive automobiles, a policeman approached Shuster, bristling with dark suspicions. Probably nothing would have happened had Shuster not protested that he was Superman's co-creator and flashed $147 in large bills to show he was no derelict. The policeman arrested him and a magistrate sentenced

him to thirty days in the pen for vagrancy. A local reporter had the wit to suggest that Shuster establish his identity by drawing Superman. Face crimson, the court let him go.

## Aladdin's Lamp

Jerry Siegel has spread himself economically a little bit more. With no dependents save the buxom, twenty-year-old sweetheart of high-school days, whom he married last year, he put $15,000 into an air-conditioned, rock-wool-insulated, weather-stripped house with so many laboresaving gadgets that Bella Siegel has little to do all day except flip switches. Their pride and joy is a paneled playroom in the basement, complete with dart game, ping-pong table and bar, though neither drinks or even knows how to mix a cocktail. Every room has a radio and gleams with silken drapes and chromium fixings. Jerry has bought Bella a mink coat and a diamond bracelet.

Four months younger than Shuster, Siegel is an incurable jitterer, who hums softly to himself during conversational lulls and rolls reams of paper into little pellets. Four inches taller than Shuster, he weighs forty-two pounds more. Up in his attic he keeps a lazy man's hip-reducing machine which shakes itself and him silly when he pushes the button. He doesn't use it much. He and Bella spend half their waking lives in the movies, Siegel's pockets always crammed with four or five candy bars. Next to movies, he likes best to stretch out on his outsize bed and read history or biography.

Shortly after Siegel received his last check from New York he telephoned Liebowitz for an advance of $500.

"But we just mailed you a check," exclaimed Liebowitz.

"I know," replied Siegel, "but I have nineteen thousand five hundred dollars in my bank account and I want to round it out to an even twenty."

He got the advance.

Messrs. Shuster and Siegel are now in the throes of creating another comic strip.

It will be called Superboy and will confine itself to Superman's adolescence, when his supermuscles—the mind recoils from the possibilities—were employed in practical jokes.

"It will be," Siegel explains, "about Superman before he developed a social conscience."

EXHIBIT 19
559

DCC00000854

# EXHIBIT 20



**WARNER COMMUNICATIONS INC.**

December **23** 1975

Mr. Jerome Siegel
Mr. Joseph Shuster
c/o Edmund Preiss, Esq.
Kane, Kessler, Proujansky, Preiss & Permutt
680 Fifth Avenue
New York, New York 10019

Dear Mr. Siegel and Mr. Shuster:

This letter, when countersigned by both of you, constitutes our agreement as follows:

1.  You conceived of and created "Superman".

2.  You acknowledge that Warner Communications Inc. ("Warner")*, both immediately before and immediately after the signing of this agreement, is the sole and exclusive owner of all right, title and interest in and to the "Superman" concept, idea, continuity, pictorial representation, formula, characters, cartoons and comic strips, title, logo, copyrights and trademarks, including any and all renewals and extensions of any such rights, in the United States and throughout the world, in any and all forms of publication, reproduction and presentation, whether now in existence

* Such term, as used in this agreement, includes Warner Communications Inc., National Periodical Publications, Inc., Licensing Corporation of America, and all other Warner subsidiaries.

12/18/75        75 Rockefeller Plaza  New York, New York 10019   212 484 8000

Confidential

**EXHIBIT 20**
560

DCC00007990

2

or hereafter devised, together with the absolute right to transfer, license, sell or otherwise dispose of said rights.

3. You brought a proceeding in the United States District Court and in the United States Court of Appeals, asserting certain rights in Superman, and this case was determined against your claims. The Court of Appeals unanimously decided that "all rights in Superman, including the renewal copyright, have passed forever to [National Periodical Publications, Inc., a Warner subsidiary.]" You did not appeal this case to the Supreme Court of the United States. Your determination not to appeal was your own determination. Whatever your subjective reasons may have been, you acknowledge that the determination not to appeal was not made by reason of any promise or inducement by Warner or its representatives.

4. Warner does not have any legal obligation to pay you any sum of money whatsoever and does not acknowledge that any wrong has been done to you.

5. Warner has nevertheless determined, in consideration of your past services to Warner and in view of your present circumstances, to make the following voluntary payments:

    a. Warner will make monthly payments to each of you at the annual rate of $20,000 for your respective lifetimes, less any applicable withholding taxes, commencing January 1, 1976.

Confidential

**EXHIBIT 20**
561

DCC00007991

b. In addition, if Jerry Siegel dies, on or before December 31, 1985, Warner will pay his wife, Joanne Siegel, if she survives him, monthly payments at the rate of $20,000 a year, commencing on the date of Jerry's death, and ending December 31, 1985, and thereafter monthly payments at the rate of $10,000 a year for the balance of her life. If Joanne does not live to December 31, 1985, Warner will pay Laura Siegel, Jerry's daughter, if she survives Joanne and Jerry, at the rate of $20,000 a year from the date of Jerry's death or Joanne's death, whichever is later, to December 31, 1985; all payments to Laura will cease on that date. All payments to be less any applicable withholding taxes.

c. In addition, Warner will pay Frank Shuster (Joe's brother), if he survives Joe, monthly payments at the rate of $10,000 a year commencing on the date of Joe's death and ending December 31, 1985, and thereafter at the rate of $5,000 a year for the balance of his life. All payments to be less any applicable withholding taxes.

d. In addition, Warner will include both of you in the Warner insured medical plan, covering employees generally, or any successor plan thereto. A copy of such plan as now in effect, together with cover memo dated December 17, 1975, is annexed hereto and incorporated by this reference as Schedule X.

e. In addition, as requested by you, Warner has paid you, simultaneous with the signing of this agreement, the sum of $7,500 each (not subject to withholding) which you have stated that you intend to apply to legal fees and disbursements incurred by you in connection with the lawsuit described

above.  Any such payment is to be made by you directly to your counsel in such action, in your discretion, and Warner does not recognize or have any obligation to such counsel. Warner does not recognize or have any obligation to your present counsel.

In addition, Warner has paid you, simultaneous with the signing of this agreement, the sum of $10,000 each (not subject to withholding), which you have requested, to be applied to your debts.

f.  The obligation of Warner to make the periodic payments provided for above to you, to Jerry's wife (or daughter) and to Joe's brother, and the credit line obligation set forth in paragraph 6, will cease forthwith, if you, or either of you, or anyone acting on your behalf, or claiming through you, commences an action, suit or proceeding against Warner (including its subsidiaries), or against any licensee of Warner (1) asserting any right, title or interest in the "Superman" concept, idea, continuity, pictorial representation, formula, characters, cartoons and comic strips, title, logo, copyrights and trademarks; or (2) asserting any financial claims against Warner or any licensee, or claiming any credit line rights, other than as provided for in this agreement.

6.  The following credit line provisions are agreed upon:

**EXHIBIT 20**
563

a.  The following "obligatory credit line" provisions apply only during the lifetime of the longer-lived of Jerry Siegel and Joe Shuster.  They apply only to "Superman Books" whether new or reprints bearing a July 1976 cover date, or which are on the July 1976 production schedule or are published or licensed after such date.  "Superman Books" means only the following: (i) Superman and Action Comics comic books; (ii) other comic books, comic strips and books in which both of the following conditions are met: (A) "Superman" is the sole title of the strip, alone or with other words, and the name of another cartoon character is not also used in the title or is not used instead in the title; and (B)  Superman is the sole central character of the strip, the foregoing being intended to exclude comic books, comic strips and other books combining more than one central character, or featuring a different central character.  The foregoing definition explicitly excludes "Justice League of America", "World's Finest" and "The Superman Family", but is not limited to such exclusions.  In construing this provision, it is understood that the reason for such exclusions is that, while Warner wishes to give you credit for creating Superman, it cannot do so and does not agree to do so in any situation where confusion may result as to whether someone else's creation is yours, or where it would be necessary to use multiple credit lines.

As to "Superman Books" (July 1976 and after), the following "obligatory credit line" provisions will apply:
The credit line "created by Jerry Siegel and Joe Shuster", or

"by Jerry Siegel and Joe Shuster", or "Superman created by Jerry Siegel and Joe Shuster", or "Superman by Jerry Siegel and Joe Shuster", any of such forms being satisfactory, will be used on the first inside page in conjunction with the title or logo "Superman". Such credit line will appear approximately as in Exhibit A, but typeface and size can be changed in Warner's sole discretion, as long as the credit line remains legible.

You waive your rights of privacy under the New York Civil Rights Law and comparable or similar statutory or case law of other jurisdictions to permit the "obligatory credit line" uses, and to permit any other uses in any other publications if Warner or its licensees elect in their sole discretion to include a credit line in any of them. The agreement to carry such credit line, and the carrying of such credit line, does not constitute an admission by Warner or any licensee of any proprietary ownership, right, title or interest of Siegel and Shuster in Superman or in such comic books, strips or books, there being none, and you agree that there is no such proprietary ownership, right, title or interest. The omission of such credit line shall not give rise to any right or remedy on the part of Siegel and Shuster, including but not limited to injunctive relief, unless such credit line shall have been omitted from an issue or edition covered by the "obligatory credit line" use provision, and unless thereafter you shall give notice (in accordance with the notice provisions hereof) to Warner of such omission

Confidential

**EXHIBIT 20**
**565**

and unless such credit line shall be omitted from an additional issue or edition which goes to press after the receipt date shown on such registered mail notice, in which case the remedy shall be limited to an affirmative injunction requiring such credit line to be carried in issues or editions going to press after the date of the injunction; it is explicitly understood and agreed that such injunction will not be an injunction to restrain distribution of the issues or editions from which credit has been omitted, and you hereby waive any such remedy. The reasonable expenses of obtaining such injunction shall be reimbursed to you by Warner, but you agree that you shall not be entitled to any damages or other payments whatsoever, which you hereby waive.

　　　　b.　Warner has previously licensed to Film Export A.G. the right to produce one or more Superman motion pictures, not yet released, for theatrical, TV, and other use.　Warner agrees to write a letter request

to the licensee to include a credit line ("Superman cr
by Jerry Siegel and Joe Shuster") in the screen credits.
This is not a best efforts undertaking; Warner's sole obli
will be discharged by sending the letter, which shall quote
this paragraph. Warner does not represent or warrant that th
licensee will honor the request; on the contrary, Warner has
stated that there is no basis for reopening the license agree-
ment. Any use by the movie licensee of the credit line will
explicitly not constitute an acknowledgment of any proprietary
ownership or right, title or interest of Siegel or Shuster in
Superman or in such movies, there being none, as you acknowledge,
nor will any royalties, remuneration or compensation be payable
to you by reason of any such use. You waive your rights of
privacy under the New York Civil Rights Law and similar or com-
parable statutory or case law of other jurisdictions if the movie
licensee elects to carry the credit line. There is no require-
ment as to typeface or size if the licensee elects to carry the
credit line. You acknowledge that the present agreement between
you and Warner is binding whether or not the movie licensee agrees
to carry the credit line.

      c. As to any motion picture or TV license agree-
ments entered after the date hereof, Warner will require the
licensee to carry the credit line ("Superman created by Jerry
Siegel and Joe Shuster") in the screen credits. Any use by any
such future movie or TV licensee of the credit line will ex-
plicitly not constitute an acknowledgment of any proprietary.

Confidential

**EXHIBIT 20**
567

DCC00007997

ownership or right, title or interest of Siegel or Shuste.
in Superman or in such movie or TV presentation, there bein
none, as you acknowledge, nor will any royalties, remuneratic
or compensation be payable to you by reason of any such use.
You waive your rights of privacy under the New York Civil Rights
Law and comparable or similar statutory or case law of other
jurisdictions to permit such credit line.  There is no require-
ment as to typeface or size in movie or TV use.

      d.  No credit line will be carried on any use
licensed by Licensing Corporation of America (a Warner subsidi-
ary) including but not limited to clothing, toys, games, premiums,
or other merchandising rights, and no credit line request will
be made by Licensing Corporation of America to licensees.

      7.  You agree to accept the payments and the credit
line provision set forth above in full accord, satisfaction,
recognition and release of any and all claims by you, whether
legal, moral, equitable or otherwise; you acknowledge that the
agreed payments and the credit line provision are fair, generous,
equitable, satisfactory and sufficient, and that they meet the
objectives of your recent communications to us and to the press,
radio, TV, etc.; you acknowledge that you do not now have, and
will not in the future have, any rights to Superman; and you
agree that any statements you make to the press, radio, TV, etc.
will be consistent with the foregoing.  You authorize Warner to
include the reference to you in the statement annexed hereto
as Exhibit B which Warner intends to release, at the signing of
this agreement.  You intend to release the statement annexed

**EXHIBIT 20**
568

Confidential

DCC00007998

hereto as Exhibit C, and you authorize Warner to do so on your behalf, at the signing of this agreement. You further acknowledge that you have signed this agreement freely and without compulsion, and that this agreement has been reviewed by your present counsel, Edmund Preiss.

8. Any notice to Warner shall be given by registered mail, return receipt requested as follows:

Warner Communications Inc.
75 Rockefeller Plaza
New York, New York 10019
Attention: Jay Emmett
Executive Vice President

with copy to:

Martin D. Payson, Esq.
Vice President and General Counsel
Warner Communications Inc.
75 Rockefeller Plaza
New York, New York 10019

with copy to:

National Periodical Publications, Inc.
c/o Warner Communications Inc.
75 Rockefeller Plaza
New York, New York 10019
Attention: William Sarnoff

Any notices to Mr. Siegel or Mr. Shuster shall be given by registered mail, return receipt requested as follows:

Jerome Siegel
11711 Mayfield Ave., Apt. 14
West Los Angeles, California 90049

Joseph Shuster
98-120 Queens Boulevard     *Apt 41C*
Forest Hills, New York     *11374*

with copy to:

Edmund Preiss, Esq.
Kane, Kessler, Proujansky, Preiss & 
680 Fifth Avenue
New York, New York  10019

Any party may furnish change of address by notic

9. This agreement may be signed in counterpart. The counterparts taken together will constitute the original.

10. The payment provisions hereof will be binding upon any purchaser of substantially all of the assets of or any successor by merger to Warner Communications Inc. (the parent corporation). The credit line provisions (limited as set forth in paragraph 6) will be binding upon (a) any purchaser of the National Periodical Publications Inc. business, (b) any purchaser or licensee of the rights to publish the Superman and Action Comics series, or of any other comic book, comic strip or book in the "obligatory credit line use" category, and (c) any licensees of the future motion picture and TV rights to Superman, if any (excluding the existing movie licensee). Payment provisions and credit line provisions are personal to the named individuals and are not assignable, and do not benefit their heirs, executors or administrators.

11. This agreement shall be interpreted in accordance with the laws of New York applicable to contracts made and to be performed solely within New York.

Please sign below to signify that this sets forth

Confidential

**EXHIBIT 20**
**570**

DCC00008000

the entire understanding between us.

With our best wishes to you both.

WARNER COMMUNICATIONS INC.

By _____
Jay Emmett
Executive Vice President

Accepted and Agreed:

_____
Jerry Siegel

_____
Joseph Shuster

**EXHIBIT 20**
**571**

DCC00008001

EXHIBIT 20
572

Confidential

DCC00008002

WARNER COMMUNICATIONS INC.

PRESS RELEASE

December   , 1975

FOR IMMEDIATE RELEASE

Contact:

Warner Communications Inc. announced today that it will pay Jerry Siegel and Joseph Shuster, the creators of "Superman," $20,000 a year for life.  A subsidiary of Warner owns the Superman copyrights and publishes Superman comic books.

Mr. Siegel and Mr. Shuster called the arrangement "fair and generous."

Jay Emmett, Executive Vice President of Warner, said: "Warner has determined to make a $20,000 a year lifetime provision for Jerry Siegel and Joe Shuster in recognition of their past services and out of concern for their present circumstances.

"Warner will also furnish medical benefits to Mr. Siegel and Mr. Shuster, and will make certain provisions for certain members of their families in the event of their deaths.

"Warner will also carry the credit line, 'Superman created by Jerry Siegel and Joe Shuster' in Superman and certain other comic books.

"Mr. Siegel and Mr. Shuster previously sued a Warner subsidiary, claiming rights in Superman.  The United

States Court of Appeals determined, on December 5, 1974, that "all rights in Superman...have passed forever" to National Periodical Publications, Inc., a Warner subsidiary. Accordingly, Warner is making these provisions for Mr. Siegel and Mr. Shuster voluntarily, and not as a matter of legal obligation."

Confidential

**EXHIBIT 20**
**574**

DCC00008004

EXHIBIT C

[Press Statement to be released
by Jerry Siegel and Joe Shuster]

After almost thirty years, we are overjoyed at being re-united with Superman. We have always been proud of our creation, the enjoyment it has given to generations of children and adults, and the ideals which it has come to represent.

We feel the agreement with Warner Communications is fair and generous. We are most grateful to the personal considerations and good will shown us by Jay Emmett, Executive Vice President of Warner Communications. The agreement restores our name to our creation which means so much to us, as it does to all writers and artists. It provides the economic security that will enable us and our families to live in dignity. We are no longer young and, unfortunately, not indestructible as our creation, but our spirit is undiminished.

The response to our story from all over the world has been overwhelming: from artists and writers, the press, television, radio and the public, and from readers and loyal fans of Superman of all ages. We are particularly grateful for the untiring efforts of Neal Adams, Past President of the Academy of Comic Book Arts; Jerry Robinson, Past President of the National Cartoonists Society; and Mr. Edmund Preiss, our attorney, and for their assistance and guidance in the resolution of our problems. We also want to express our appreciation for the support from the National Cartoonists Society, the Cartoonists Guild, The American Associa-tion of Editorial Cartoonists, and the Academy of Comic Book Arts.

We wish Warner every success with the many future sagas of our "son", Superman!

It is now the Christmas Season -- a time of good will towards all -- and for us, this year will be a very, very Happy New Year!

Confidential

**EXHIBIT 20**
575

DCC00008005

Inter-Office Memo                              WARNER COMMUNICATIONS

To: Allan Ecker                    From:  Martin Payson

Subject: Siegel & Schuster

Date: December 17, 1975            Copies to:

Enclosed is a xerox set of the pages from the Warner
Communications Group Insurance Benefits Booklet describing
our medical benefits.

I call your attention to the last page entitled "Additional
Provisions as a Consequence of Medicare".  Under that Section,
we would be able to continue to cover Messrs. Siegel and
Schuster after age 65, but the benefit which they would then
be eligible to receive would be the normal plan benefits _less_
benefits to which they are eligible to receive under Medicare.

Provided that Messrs. Siegel and Schuster are fully aware of
this consequence, there would be no problem in continuing to
cover them beyond age 65.

                                   MDP

                                   MDP

## Hospital Expense Benefits
### For You and Your Dependents



### IN-PATIENT BENEFITS

Benefits are payable when an accidental injury or sickness requires you or your Dependent to be confined in a hospital while insured. Separate maximums are provided for each period of disability.

Payment will be made for charges for:

1. Room and Board up to the amount of the best semi-private accommodations daily for a maximum of 120 days.

2. Miscellaneous Fees incurred on the days for which the Room and Board benefit is payable.
   Miscellaneous Fees include:
   (a) hospital charges for Other Hospital Services and Supplies,
   (b) charges for professional ambulance service to or from the hospital, and
   (c) charges for anesthetics and their administration.

### OUT-PATIENT BENEFITS

Payment will be made for charges for Miscellaneous Fees listed above within 24 hours from and in connection with an accident or a surgical procedure.

11

**EXHIBIT 20**
577

Confidential

DCC00008007

## NOT COVERED

Confinement for medical care or treatment not recommended by a physician is not covered. In addition, no payment will be made (a) for nursing care and for attendance by a physician, or (b) for pregnancy (see Pregnancy Benefits).

Other exclusions and limitations are set forth under the heading "Health Insurance Exclusions and Limitations".

## EXTENDED CARE FACILITY BENEFITS

Benefits will be payable for not more than 60 days for an insured employee or dependent, under age 65, who becomes confined in an extended care facility by means of a direct transfer from a hospital following a hospital confinement of at least three consecutive days for the same non-occupational condition which resulted in hospital confinement.

A benefit will be payable equal to the reasonable and customary charges for the following:

1. The daily charges made by the extended care facility for board and room, but not more than 50% of the daily board and room maximum available under the Hospital Expense Insurance coverage during hospital confinement. The maximum duration of benefits shall be 60 days in the extended care facility or, if less, the number of days until the extended care benefits equal the unused hospital room and board benefits.

2. Charges made by the extended care facility while board and room benefits are payable for routine nursing care — physical, occupational or speech therapy — medical social services — biologicals, supplies and appliances — diagnostic and therapeutic services and ambulance services up to the unused portion of the maximum amount available under the policy for other than room and board.

12

Confidential

**EXHIBIT 20**
578

DCC00008008

# Surgical Procedures Expense Benefits

## For You and Your Dependents



Payment will be made for the actual charge by the surgeon or oral surgeon, in certain specific instances, when a surgical procedure required because of an accidental injury or sickness is performed on you or your Dependent while insured.

The maximum amount payable for each surgical procedure with respect to the surgeon's fee is determined by multiplying the applicable Relative Value as shown in the Surgical Schedule in the policy by $6 per unit.

The maximum payable for all procedures performed during the same period of disability is $1,200.

Some examples of surgical procedures and Relative Values are listed on the following page.

The benefit is payable regardless of where the procedure is performed.

## MULTIPLE PROCEDURES

If more than one procedure is performed through the same incision, payment will be made only for the procedure for which the highest amount is shown except where the Schedule in the policy specifies to the contrary. If more than one procedure is performed during the same operation through separate incisions, payment will be made for the procedure with the highest amount plus 50% of the amount for the other procedures except where the Schedule in the policy specifies to the contrary.

## NOT COVERED

No payment will be made for obstetrical procedures (See "Pregnancy Benefits").

Other exclusions and limitations are set forth under the heading "Health Insurance Exclusions and Limitations".

13

Confidential

**EXHIBIT 20**
579

DCC00008009

## Some Examples of Procedures and Payments

| | | Unit Value |
|---|---|---|
| **INTEGUMENTARY SYSTEM** | | |
| Excision of pilonidal cyst or sinus | | 30.0 |
| Incision and drainage of carbuncle | | 2.0 |
| Complete (simple) mastectomy | | 30.0 |

| **MUSCULOSKELETAL SYSTEM** | Closed Reduction | Open Reduction |
|---|---|---|
| Fracture treatment of, simple | | |
| Clavicle | 15.0 | 40.0 |
| Femur, condyle or condyles | 35.0 | 60.0 |
| Joints, Dislocation, closed reduction | | |
| Knee, simple | | 20.0 |
| Ankle, simple | | 10.0 |

| **CARDIOVASCULAR SYSTEM** | |
|---|---|
| Heart and Pericardium | |
| Valvulotomy or commissurotomy, | |
| mitral | 140.0 |
| aortic, pulmonic or tricuspid | 150.0 |
| Myocardial aneurysm | 200.0 |
| Arterial septal defect (open) | 180.0 |

| **DIGESTIVE SYSTEM** | |
|---|---|
| Tonsillectomy, adenoidectomy or both | |
| under age 18 | 15.0 |
| age 18 or over | 20.0 |
| Appendectomy | 40.0 |
| Herniotomy, femoral, inguinal, unilateral | 35.0 |

| **URINARY SYSTEM** | |
|---|---|
| Nephrectomy: excision of kidney | 80.0 |
| Cystoscopy diagnostic office, initial | 5.0 |

| **MALE GENITAL SYSTEM** | |
|---|---|
| Excision of hydrocele, unilateral | 30.0 |
| Transurethral resection of prostate, including control of post-operative bleeding — complete | 80.0 |

| **FEMALE GENITAL SYSTEM** | |
|---|---|
| Repair of rectocele | 50.0 |

| **ENDOCRINE SYSTEM** | |
|---|---|
| Thyroidectomy, subtotal or partial | 60.0 |

14

Confidential

**EXHIBIT 20**
580

DCC00008010

# Pregnancy Benefits



The Pregnancy Benefits described below are available to you if you are a female employee, or to your wife if you are a male employee, and if you are insured with respect to your Dependents.

## HOSPITAL EXPENSE

Benefits are payable when pregnancy requires confinement in a hospital. Payment will be made for Room and Board charges and for Miscellaneous Fees as described in the In-patient section of the Hospital Expense Benefits for a maximum of 10 days.

## OBSTETRICAL SURGICAL EXPENSE

Payment will be made for the actual charge by the surgeon when an obstetrical procedure is performed. The maximum amount for each obstetrical procedure is determined by multiplying the Relative Value shown for the procedure in the Schedule of Obstetrical Procedures below by $6. The benefit is payable regardless of where the procedure is performed.

15

## Schedule of Obstetrical Procedures

| | Unit Value |
|---|---|
| Caesarean Section ......................................... | 50.0 |
| Removal of extrauterine embryo (ectopic pregnancy) ......................................... | 50.0 |
| Delivery of child or children including hospital postpartum care ......................................... | 20.0 |
| Miscarriage, treatment with dilatation and curettage ......................................... | 15.0 |

## NOT COVERED

Not covered is any hospital confinement commencing or obstetrical procedure performed (a) before this insurance commences or (b) within 9 months after this insurance commences unless the pregnancy began while this insurance was in force or (c) after termination of the policy or termination of the coverage under the policy.

Other exclusions and limitations are set forth under the heading "Health Insurance Exclusions and Limitations".

16

# Benefits for Expense of Physician's Hospital Visits
For You and Your Dependents



Payment will be based on the actual charge by the physician for hospital visits for treatment of you or your Dependent while insured required as the result of an accidental injury or sickness.

The benefit shall be equal to the amount of charge for each such treatment but not to exceed $5 per day.

The maximum during any one period of disability is $600.

Payment will be made only for visits made on days for which Room and Board charges are payable under Hospital Expense Benefits and limited to one treatment on any one day.

## NOT COVERED

Visits not covered are those made in connection with a surgical procedure, pregnancy, dental work, or eye examination for glasses.

Other exclusions and limitations are set forth under the heading "Health Insurance Exclusions and Limitations".

17

Confidential

**EXHIBIT 20**
583

DCC00008013

# Diagnostic Procedures Expense Benefits

For You and Your Dependents



Payment will be made for the actual charge up to the reasonable and customary limit for laboratory or X-ray examinations of you or your Dependent while insured when required by your physician for the diagnosis of an accidental injury or sickness.

## MULTIPLE EXAMINATIONS

If more than one examination is required during the same period of disability, payment will be made for each up to $100.

The maximum payable for any one person as a result of any and all sicknesses in 12 consecutive months, or as the result of one accident, is $100.

## NOT COVERED

Examinations not covered are those made: while confined in a hospital, which are payable under Hospital Expense Benefits, in connection with pregnancy, or for dental work except when required because of accidental injury to natural teeth.

Other exclusions and limitations are set forth under the heading "Health Insurance Exclusions and Limitations".

18

# Major Medical Expense Benefits
## For You and Your Dependents



Payment will be made for 80% of the covered medical expenses listed on the following pages incurred by you or your Dependent while insured which exceed the total of the basic benefits deductible and the cash deductible described below, up to $250,000. The benefit is payable regardless of when the expenses are incurred — whether in or out of the hospital — as long as they are incurred as a result of an injury or sickness, except as limited in the case of certain mental and nervous disorders described herein. The benefit is payable with respect to expenses incurred, by you if you are a female employee or your wife if you are a male employee, as a result of complications of pregnancy (see Definitions).

## BASIC BENEFITS DEDUCTIBLE

The basic benefits deductible includes those expenses and services which relate to the covered medical expenses hereunder and which are payable under other benefits of the policy described herein or provided under another group policy or plan sponsored by the Policyholder or under any governmental plan or law.

## CASH DEDUCTIBLE

The amount of the cash deductible is $100. It applies separately to you and each of your Dependents each calendar year, except that —

1. Any covered medical expenses incurred during the last 3 months of a year and applied toward the cash deductible for that year may be applied also toward the cash deductible for the next year.

2. If 2 or more members of your family are injured in the same accident, only one cash deductible will be applied each year against all the expenses incurred as a result of such accident.

3. Not more than $300 will be applied against all expenses incurred by you and members of your family during any one year.

19

Confidential

**EXHIBIT 20**
585

DCC00008015

## COVERED MEDICAL EXPENSES

Covered medical expenses are reasonable and customary charges actually incurred for the services and supplies listed below upon the recommendation and approval of the attending physician and required for treatment of you or your Dependent.

1. Hospital Services for
   a. Room and Board up to the hospital's regular daily semi-private rate.
   b. Other Hospital Services and Supplies.
2. Physician's Services for a surgical procedure and other medical care and treatment, except as limited in the case of certain mental and nervous disorders.
3. Dentist's or Oral Surgeon's Services for treatment of damage to sound natural teeth as a result of an injury and certain cutting procedures in the oral cavity.
4. Nursing care furnished in a hospital or elsewhere by a registered graduate nurse, and private duty nursing service by a registered or licensed practical nurse in a hospital if a registered graduate nurse was not available provided in any case that such nurse is one who does not ordinarily reside in your home and is not a member of your immediate family.
5. Emergency Transportation Service by professional ambulance when used locally.
6. X-ray and Laboratory Examinations made for diagnostic or treatment purposes.
7. Radiation Therapy by X-ray, radon, radium and radioactive isotopes.
8. Anesthetics and their administration.
9. Medical Supplies
   a. Prescription drugs and medicines.
   b. Oxygen and the administration thereof.
   c. Rental (or purchase, at the John Hancock's option) of iron lung, oxygen tent, hospital bed, wheel chair and similar durable medical equipment designed primarily for use in a hospital for therapeutic purposes.
   d. Blood and blood plasma, and the administration thereof, to the extent the charges therefor are not reduced by blood donations.
   e. Braces, crutches and prostheses when necessitated by an injury which occurs, or by a disease which commences while insured under this coverage, including charges for replacement when required because of pathological change, but not including charges for repair or maintenance.

20

**EXHIBIT 20**
**586**

# Definitions

When the following terms are used in this booklet these definitions apply.

## HOSPITAL

Hospital means only a licensed hospital which provides 24 hour nursing care and has facilities both for diagnosis and for major surgery (not applicable to chronic disease hospitals).

## HOSPITAL CONFINEMENT

A person shall be considered to be hospital confined under the following conditions:

(1) a board and room charge is made, or

(2) he remains in the hospital for 18 consecutive hours or longer, or

(3) he enters the hospital before midnight of the day following the day of an injury requiring emergency care, or

(4) he enters the hospital for a surgical procedure.

## REASONABLE AND CUSTOMARY

A charge shall be considered reasonable and customary to the extent that it does not exceed the general level of charges being made for a similar disease or injury.

## TOTAL DISABILITY with respect to Health Insurance

1. Your complete inability to perform any and every duty pertaining to your occupation or employment; and

2. your Dependent's complete inability to perform the normal activities of a person of like age and sex.

## ROOM AND BOARD

Room, board, general duty nursing, and any other services regularly furnished by the hospital as a condition of occupancy of the class of accommodations occupied, but not including professional services of physicians nor intensive nursing care by whatever name called.

## COMPLICATIONS OF PREGNANCY

1. Extra-uterine pregnancy or complications requiring intra-abdominal surgery after termination of pregnancy.

## MENTAL OR NERVOUS DISORDER

Neurosis, psychoneumsis, psychopathy, psychosis, or mental or emotional disease or disorder of any kind.

22

Confidential

**EXHIBIT 20**
587

DCC00008017

# Health Insurance Exclusions
# and Limitations

The calculation of benefits payable under any health benefit shall not include or be based upon any charge made for or in connection with any hospital confinement, or any examination, or any surgical, medical or other treatment, or any service or supply

(1) which is furnished
  (a) without the recommendation and approval of a physician;
  (b) primarily for beautification;
  (c) in connection with an injury which is not a non-occupational injury or disease which is not a non-occupational disease;
  (d) by or through any government or any subdivision or agency thereof;

(2) which is paid or payable or reimbursable by or through any plan or program of any government or any subdivision or agency thereof, other than a plan or program established for its civilian employees;

(3) which charge would not have been made in the absence of insurance, or which none of the individuals insured under the Group Policy is legally obligated to pay;

(4) which is not medically necessary to the care and treatment of any injury, disease or pregnancy of the individual on whose account the charge is made.

## SUCCESSIVE PERIODS OF DISABILITY

Successive periods of hospital confinement and successive surgical procedures will be considered as occurring during one period of disability unless you or your Dependent have completely recovered from the injury or sickness causing the earlier confinement or surgical procedure, or

  (a) in your case only, unless you have returned to active work with the Policyholder for at least one full day before the later confinement or procedure, or

  (b) in the case of your Dependent only, unless the later confinement or procedure is due to an injury or sickness entirely unrelated to the causes of the earlier confinement or procedure.

These exclusions and limitations do not apply to the Accidental Death and Dismemberment Insurance.

23

Confidential

**EXHIBIT 20**
**588**

DCC00008018

# Co-ordination of Benefits
# Provision

When benefits would be payable under more than one group plan, benefits under those plans will be coordinated to the extent that the total benefits under all plans will not exceed the total allowable expenses.

"Allowable expenses" means any necessary, reasonable and customary expense which is covered in whole or in part under at least one of those Plans.

24

Confidential

**EXHIBIT 20**
589

DCC00008019

# When Your Insurance Terminates

Your insurance under this Plan will terminate at the earliest time stated below:

1. On the last day of the month during which your employment terminates. For insurance purposes, your employment is deemed terminated when you cease active work, but the Policyholder may continue your insurance

   (a) if you are absent from work because of injury or sickness, or

   (b) if you are absent from work because of leave of absence or temporary layoff, but only for a limited period as stated in the group policy.

2. When you cease your contributions toward the Plan.

3. When this Plan is discontinued.

In addition to the above, the insurance terminates with respect to an Individual Dependent:

1. When such person becomes insured as an employee.

2. On the last day of the month during which such person ceases to be an eligible Dependent; except that the coverage of a Dependent child shall not cease because of the attainment of the anniversary of his date of birth specified in the definition of "Dependent" hereunder, if proof is furnished to John Hancock within 31 days after such anniversary that on such anniversary the Dependent child is incapable of self-sustaining employment by reason of mental retardation or physical handicap and that such child is chiefly dependent upon your support and maintenance. The coverage as to such child will be continued while such incapacity continues and while your insurance with respect to your Dependents remains in force, provided such child meets all the requirements of the definition of "Dependent" except age.

25

Confidential

**EXHIBIT 20**
590

DCC00008020

# Conversion Privileges Upon Termination of Insurance

## LIFE INSURANCE

If your insurance is terminated because of termination of employment in the eligible classes, you may convert your group life insurance without medical examination or other evidence of insurability.

a. To any individual life policy then customarily issued by John Hancock (except term insurance);

b. By applying to John Hancock within 31 days after termination of insurance and paying the premium applicable to the form and amount of the policy at your then attained age;

c. In any amount up to the amount for which you were insured.

If your insurance is terminated due to discontinuance of this Plan you will have the same conversion privilege described above if you have been insured under this Plan for 5 years or longer, except that the amount of the individual policy may not exceed $2,000 and may not include any amount you become eligible for under any other group plan within the 31 days.

Your group life insurance is payable if you die within the 31 day period allowed for conversion whether or not you have made application for an individual policy.

## HEALTH INSURANCE

An individual policy providing hospital and surgical benefits may be obtained, without medical examination or other evidence of insurability,

a. By you, when your employment in the eligible classes is terminated;

b. By your surviving spouse, when your Dependents Insurance is terminated; or

c. By your child, when he ceases to be an eligible Dependent while your Dependents Insurance is still in force or when your Dependents Insurance is terminated due to termination of employment or death if such child is then age 19 or older;

provided such applicant qualifies, makes application and pays the premium for such individual policy within 31 days after such termination of insurance.

Information as to the coverage available and premium rates can be obtained from the Policyholder when insurance terminates.

26

# Extended Benefits

## After Termination of Insurance

### HEALTH INSURANCE BENEFITS OTHER THAN MAJOR MEDICAL EXPENSE BENEFITS

If the Health Insurance Benefits terminate as to you or your Dependent for any reason —

1. John Hancock will pay:

   (a) any Accidental Death and Dismemberment Insurance benefits for a loss suffered within 90 days of an accident which occurred prior to the date of termination;

   (b) any Hospital Expense Benefits for an existing period of confinement; and

2. If at the date of such termination you or your Dependent are totally disabled, Hospital Expense Benefits will apply to a confinement commencing within 3 months thereafter and other benefits described herein will apply to charges incurred within 3 months thereafter, while such total disability continues.

3. The Pregnancy Benefits will apply to a pregnancy that exists at the date of termination, as evidenced by a written statement from the attending physician, provided the group policy is in force at such termination date.

27

# Extended Benefits

## After Termination of Insurance

### MAJOR MEDICAL EXPENSE BENEFITS

If the Major Medical Expense Benefits terminate as to you or your Dependent for any reason, benefits described herein will apply to Covered Medical Expenses incurred within one year after this coverage is discontinued with respect to

    (a) an accidental bodily injury or sickness causing total disability at such termination date and on account of which you or your Dependent are continuously so disabled to the date each such medical expense is incurred, or

    (b) a pregnancy that exists at the date of termination, as evidenced by a written statement of the attending physician;

provided benefits are not payable for such expenses under any other group insurance policy or group plan.

28

**EXHIBIT 20**
593

Confidential

DCC00008023

# Additional Provision As A Consequence of Medicare

**1. Persons Subject to This Provision**

Each Person Subject to Medicare (as defined below) covered under the policy is subject to this Provision, but, except to the extent stated herein, the provisions of the policy have full force and effect with respect to such persons.

**2. Definitions**

**Person Eligible under Medicare**

You or your Dependent if enrolled and covered under the voluntary portion of Medicare or eligible to enroll and be covered under such voluntary portion.

**Full Medicare Coverage**

Coverage for all the benefits provided under Medicare including any benefits provided under the voluntary portion of Medicare. For the purposes of the insurance, each Person Eligible under Medicare will be deemed to have Full Medicare Coverage.

**3. Effect of Medicare**

The benefits payable under the policy with respect to any day of confinement of a Person Eligible under Medicare or with respect to any treatment rendered or services and supplies furnished to such person will be equal to the excess of (a) the benefits which would have been payable under the policy in the absence of this provision, over (b) the amount of benefits provided for the same expenses under Full Medicare Coverage.

**4. Effect of This Provision on Other Policy Provisions**

A. The term "Plan" as used in the Co-ordination of Benefits Provision does not include Medicare.

B. The Health Conversion Privilege is not available to any Person Eligible under Medicare.

29

Confidential

**EXHIBIT 20**
**594**

DCC00008024

# EXHIBIT 21

WARNER COMMUNICATIONS INC.

MARTIN D. PAYSON
OFFICE OF THE PRESIDENT
AND GENERAL COUNSEL

August 8, 1988

Mr. Joseph Shuster
256 South Robertson
Beverly Hills, CA  90211

Dear Joe:

I know from Joanne Siegel that she has kept you up to date as to the discussions and correspondence which have taken place between she, Jerry and I, and the new compensation arrangements which Warner Communications has agreed to for Jerry's and your benefit.

Retroactive to January 1, 1988, we will be making payments to each of you and Jerry at the rate of $80,000 per annum, plus an annual cost of living increase of up to 10%, commencing 1989 based upon the U.S. Department of Labor statistics for the cost of living applicable to the Los Angeles area.  In addition, we will make a one-time payment of $15,000 (less withholding taxes).  We have also agreed to reimburse Jerry and Joanne for the reasonable moving expenses which they will incur on their move to a new apartment.  At the time such expenses are paid, we will make a similar payment to you, even though you will not be incurring any such expenses.

I am pleased to enclose a check in the amount of $11,550 representing the 1988 special payment of $15,000 less withholding taxes.

Steve Ross, Deane Johnson and William Sarnoff join me in extending to you our best personal wishes.

Sincerely,

Martin D. Payson

Enclosure

cc:  Joanne Siegel

75 ROCKEFELLER PLAZA, NEW YORK, N.Y. 10019    212-484-6520

Confidential

**EXHIBIT 21**
**595**

WB005603

# EXHIBIT 22

75 Rockefeller Plaza
New York, NY 10019
212 484 6520

Martin D. Payson
Vice Chairman

# TIME WARNER INC.

March 5, 1991

Mrs. Joanne Siegel
11928 Darlington Avenue, Apt. 102
Los Angeles, CA 90049

Dear Joanne:

Please be advised that the cost of living for the Los
Angeles area for 1990 increased by 5.45% over 1989.
Accordingly, I am instructing the payroll department
to make the 5.45% increase, to be applied to Jerry and
Joe's compensation retroactive to January 1, 1991.

With best wishes to you, Jerry and Joe.

Sincerely,

Martin D. Payson

cc:  Joe Shuster
     Elaine Klein

DCC00005669

**EXHIBIT 22**
**596**

# EXHIBIT 23

*Martin D. Payson*
*Vice Chairman*

 **T I M E W A R N E R**

September 8, 1992

Mrs. Jean Shuster Peavy
316 Horton Lane, NW
Albuquerque, NM 87114

Dear Mrs. Peavy:

I wish to acknowledge your letter of August 21, 1992 which arrived while I was away on vacation.  I understand how difficult it was for you to write such a letter, but I am pleased that you chose to do so.

We certainly are prepared to assist Joe's family by paying the final debts and expenses described in your letter.  I have forwarded a copy of your letter with the schedule of debts and expenses to Paul Levitz, Executive Vice President for DC Comics.  Paul will arrange for direct payment of each of the outstanding bills.  If you receive any further inquiries from creditors, please forward them directly to Paul Levitz.  His address is as follows:

DC Comics
1325 Avenue of the Americas
New York, NY 10019

I wish to take this opportunity to extend to you my personal condolences on Joe's passing, and I look forward to meeting you at the memorial service on September 24th.

Sincerely,

*Martin D. Payson*

Martin D. Payson

cc:  Paul Levitz

*Time Warner Inc. 75 Rockefeller Plaza  New York NY 10019  Tel 212.484.6520*

DCC00006498

**EXHIBIT 23**
**597**